

**Barbara Ann Bowen**
9406 East Ellis Street
Mesa, Arizona 85207
Phone: 925-351-3244

**July 15, 2025**

Honorable Judge
U.S. Bankruptcy Court
District of Arizona
230 North First Avenue, Suite 101
Phoenix, Arizona 85003-1706

**Re: In re Barbara Ann Bowen
Case No. 2:25-bk-03839-DPC**

Dear Honorable Judge,

Please find enclosed for filing my:



**FILED**

JUL 1 4 2025

UNITED STATES
BANKRUPTCY COURT
FOR THE DISTRICT OF ARIZONA

**Motion to Strike Objection to Exemptions and Bar Dates, Motion to Remove Trustee and Proceed Towards Discharge Due to Lack of Notice, Retaliatory Conduct and Improper Post-Retirement Filings; Request for Court Hearing, if Needed,**
along with the accompanying Certificate of Service.

As a pro se debtor, I respectfully submit this motion to address serious concerns that have arisen during the administration of my case, particularly related to the trustee's conduct during and after June 10, 2025, §341 Meeting of Creditors. I believe this conduct materially affected my ability to receive fair representation and contributed to the withdrawal of my counsel on June 20, 2025

On June 25, 2025, I submitted Affidavits of Domicile along with supporting affidavits from friends and family to the trustee to establish my residence and intent, as well as a written clarification. On June 26, 2025, the trustee canceled the continued Zoom §341 Meeting that had been scheduled for June 27, 2025, at 2:00 p.m. That same day, he sent me a message that included an inappropriate reference to "the war." I believe that, at that point, the trustee recognized the viability of my Homestead exemption based on the documentation I provided. Rather than proceeding impartially, he has continued to challenge, my exemption and taking actions I believe are retaliatory and prejudicial. In the meantime, the trustee is wasting Court resources. Exhibit A

I also wish to note that the trustee has repeatedly asserted that I am making false accusations in his Objection to Exemptions. I respectfully deny this characterization. My concerns are based on specific actions and omissions that have adversely impacted my case, and I have brought them before the Court in good faith with appropriate context and supporting documentation.

Additionally, I would like to note that the trustee failed to advise me, the debtor of his retirement. Please see Motion to Strike Objection to Exemptions and Bar Date, and Motion to Remove Trustee.

I respectfully request that the Court consider these matters in full and grant the relief sought in my motion and discharge my case. If the Court finds a hearing appropriate, I welcome the opportunity to be heard if needed.

Thank you for your time, attention, and oversight into this matter.

Respectfully,

Barbara Ann Bowen
Debtor, Pro Se

## EXHIBIT LIST

Barbara Ann Bowen

9406 East Ellis

Mesa, Arizona 85207

Bankruptcy Case No.: 2:25-bk-03839-DPC

| Exhibit No. | Description of Exhibit | Date 7/15/2025 | Notes (Optional) |
|---|---|---|---|
| Exhibit A | Declaration of Trustee email to debtor | 6/25/2025 | Copy for Court Records 7/15/2025 |
| Exhibit B | Debtor Affidavit of Domicile | 6/25/2025 | Emailed to trustee 6/25/2025 |
| Exhibit C | Affidavits Personal Ref. Morris and Dazi | 6/25/2025 | Emailed to trustee6/25/2025 |
| Exhibit D | Affidavit from Debtor daughter-Amanda Musselman | 6/28/2025 | Emailed to trustee 6/28/2025 |
| Exhibit E | Affidavit by debtor | 6/27/2025 | Emailed to trustee 6/27/2025 |
| Exhibit F | Warranty Deed | 8/30/2022 | 9406 E. Ellis Mesa Az. 85207 |
| Exhibit G | Lakeview Mortgage Load Statement | 4/1/2025 | 9406 E. Ellis Mesa Az. 85207 |
| Exhibit H | Driver's License | 12/06/2024 | 9406 E. Ellis Street Mesa AZ 85207 |
| Exhibit I | Arizona Vehicle Registration | EXP 9/30/2025 | 2019 Infiniti |
| Exhibit J | State Farm Auto Insurance | July 16,2025 | 9406 E. Ellis Street Mesa Az. 85207 |
| Exhibit K | Az .Voter Registration | 12/06/2024 | 9406 E. Ellis Street Mesa Arizona 85207 |
| Exhibit L | SRP Utility | 6/20/2025 | Service Since 8/26/2022 |
| Exhibit M | Mesa Water Dist. | 6/18/2025 | Service Since 8/26/2022 |
| Exhibit N | Wells Fargo Bank Account | 6/30/2025 | 9406 E. Ellis Street Mesa Az. 85207 |
| Exhibit O | USAA Bank Account | 6/6/2025 | 9406 E. Ellis Street Mesa Arizona 85207 |

| Exhibit N | Wells Fargo Bank Account | 6/30/2025 | 9406 E9406 E. Ellis Mesa Az. 85207. Ellis Mesa Az. |
| Exhibit O | USAA Bank Account | 6/6/2025 | 9406 E. Ellis Mesa Az. 85207406 E. Ellis Mesa Az. |
| Exhibit P | Arizona Real Estate School of Business | 12/12/2022 | Completion for active AZ RE License - TBD |
| Exhibit Q | 2022,2023 and 2024 Tax Filings | 7/2/2025 | Filings not mandatory due to $20,900.00 AZ State threshold – 0.00 Due to State |


*EXHIBIT A*

**DECLARATION OF DEBTOR BARBARA BOWEN REGARDING TRUSTEE'S EMAIL AND EXHIBIT A**

I, Barbara Bowen, declare as follows:

1. I am the debtor in this Chapter 7 case.
2. I respectfully submit this declaration in connection with statements made by the Chapter 7 Trustee in an email sent to me on June 26, 2025, at 9:13 a.m., prior to the filing of any formal objection to my exemptions.
3. In that email, the trustee stated.

   "If you insist on pursuing an exemption in the Mesa house, the trustee is going to object to your discharge since you have filed false papers with the court and since you have given false testimony at the creditors meeting."

   "As a result, even if you get to keep your home, you are not going to get a discharge. **So, while you may win the battle over the house, you will lose the war.**"

4. A copy of this email is attached as Exhibit A to this declaration.
5. I respectfully state that I did not file false papers with the Court, nor did I give false testimony at the 341 meeting of creditors. Furthermore, no creditors attended the 341 meeting. There was absolutely no fraud or intentional misrepresentation during that meeting or in any of my filings. Any inconsistencies, if they occurred, were the result of confusion or misunderstanding, not an attempt to mislead the Court or the trustee. I have been truthful and cooperative throughout this process.
6. I believe the trustee's statements were made in response to my lawful effort to claim the homestead exemption on my Mesa residence. I submit this declaration to ensure the Court has the full context in which those statements were made.
7. I remain committed to resolving all matters in compliance with the Bankruptcy Code and respectfully request that the Court consider this declaration and Exhibit A as part of the record in this case.
8. This language suggests the objection to discharge is not based solely on independent grounds but being used as leverage to deter me from pursuing a legally available exemption. I believe this constitutes improper pressure, and I present the email as Exhibit A to allow the Court to evaluate the trustee's, intent, conduct and reflect the acknowledgment that he needs to concede on the exemption.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on: _July 15, 2025_

At: _9406 E Mesa AZ. 85207 - MARICOPA County_

Signature: _Barbara Ann Bowen_

 **Gmail**

Barbara Bowen <barbarabowenhomes@gmail.com>

## Barbara Bowen Case 2:25-bk-03839-DPC

**Terry Dake** <tdake@cox.net>                                    Thu, Jun 26, 2025 at 9:13 AM
To: Barbara Bowen <barbarabowenhomes@gmail.com>
Cc: Larry Warfield <lwarfield@trusteebk.com>, April Jordan <ajordan@trusteebk.com>

Thank you for these papers.  However, the problem remains.   I suspect that Ms. Av explained this to you, but let me do so as well.

If you insist on pursuing an exemption in the Mesa house, the trustee is going to object to your discharge since you have filed false papers with the Court and since you have given false testimony at your creditors' meeting.  As a result, even if you get to keep the house, you are not going to get a discharge.   So, while you may win the battle over the house, you will lose the war.

You have enough equity in the house to pay off your creditors and have some money left.  If you choose not to do that, then the trustee will do what he has to do.

If you have any questions, please let me know.

Terry A. Dake
TERRY A. DAKE, LTD.
P.O. Box 9134
Phoenix, AZ 85068-9134
Telephone: 602-710-1005
e-mail: tdake@cox.net

[Quoted text hidden]

 **Gmail**

Barbara Bowen <barbarabowenhomes@gmail.com>

---

## Barbara Bowen Case # 2:25-bk-03839-DPC

---

**lwarfield@trusteebk.com** <lwarfield@trusteebk.com>                    Sun, Jul 6, 2025 at 12:50 PM
To: Barbara Bowen <barbarabowenhomes@gmail.com>, Terry Dake <tdake@cox.net>, "ajordan@trusteebk.com" <ajordan@trusteebk.com>

I no longer maintain an office as I have retired effective June 30 2025. I will be continuing to administer the case assigned to me prior to my retirement date.


You should mail all documents to me at the address below:


Lawrence J Warfield, CPA

U. S Bankruptcy Trustee

Post Office Box 3350

Carefree, AZ 85377-3350

480-948-1711

[Quoted text hidden]

# EXHIBIT B

## Affidavit of Domicile and Address Clarification

**State of Arizona**

**County of Maricopa**

I, Barbara Ann Bowen, being duly sworn, do hereby make the following statement under oath:

I was born in the State of Arizona and have longstanding ties to the area. Although I am temporarily working in California, my roots and permanent residence have always been to remain in Arizona. My daughter, sister, and extended family currently reside in the surrounding Phoenix area, and I have maintained lifelong friendships in Arizona, including relationships with individuals I've known in the area dating back to 1985.

**Domicile**

I am a resident of the State of Arizona. My true, fixed, and permanent home (domicile) is located at: 9406 E. Ellis, Mesa, Arizona 85207

I have maintained continuous residence in Arizona since August 29, 2022, and I intend to remain domiciled in Arizona indefinitely.

**Use of California Address**

In preparing my tax returns a California address has been used, however form 540NR (California Nonresident Return) is consistent with my domicile.
- The California address was used for mailing purposes due to temporary work obligations in California.
- I do not reside permanently in California, nor do I intend to establish domicile there at any time.
- My use of a California address on my return was not intended to reflect a change of residency, and it does not alter the fact that I have remained domiciled in Arizona since August 29, 2022. During my 2024 tax filing, I asked my long-time CPA to change the address to my Arizona address, he concluded that California and Arizona are reciprocal.  Since my CPA did not correct the address. I mailed the 8822R form (for correction) to the IRS on 6/21/25.

**Support for Arizona Domicile and additional evidence of my Arizona domicile:**
- **I hold a valid Arizona driver's license.**
- **I am registered to vote in Arizona.**
- **My personal belongings and family ties are centered in Arizona.**
- **I maintain active utility services (e.g., electric, water, cell phone) in which are in my name, the internet is in my daughter's name.**
- **My vehicle is also registered in the State of Arizona**

-USAA bank statement has had the Arizona address on them for several years; however, Wells Fargo had not been changed, and I recently changed that account to reflect my Arizona address.

- Fact: I began Real Estate classes in Arizona (November 2022) so that I could continue my Real Estate career in Arizona and will continue moving forward with my goals.

## NO FINANCIAL TIES TO CALIFORNIA RESIDENCE

1- I do not have a lease or pay rent on any property in California.
2- I do not pay for utilities, internet, or household expenses, except for personal food.
3- I do not own any real property in California.
4- My presence in California is solely for temporary work. I return to my Arizona home as often as possible and keep my personal, financial, and legal connections tied to Arizona.

## INTENT TO MAINTAIN ARIZONA AS DOMICILE

Intent and Good Faith:
My intention has always been, and remains, to maintain Arizona as my legal residence and domicile. The use of a California address is a matter of practicality, and not a reflection of my true permanent address.

### My true permanent residence

I have no intention of relocating back to California and making it my permanent home. My actions, connections, and responsibilities reflect a permanent and continuous intent to reside in Arizona, and I do not intend to give up my Homestead rights.
Arizona law (A.R.S. 33-1101)

I declare under penalty of perjury under the laws of the State of Arizona and the United States of America that the foregoing is true and correct to the best of my knowledge and belief. Arizona law (A.R.S. 33-1101).

Executed on this 25 day of June, 2025 at Mesa, Arizona.

Signature: _Barbara Ann Bowen_

Printed Name: Barbara Ann Bowen

Subscribed and sworn to before me this 25 day of June, 2025

Notary Public Signature: _Kelly Jo Finch_
Printed Name of Notary: Kelly Jo Finch
My Commission Expires: 11/21/2026

KELLY JO FINCH
Notary Public - Arizona
Maricopa County
Commission # 637215
My Comm. Expires Nov 21, 2026

 **Gmail**            Barbara Bowen <barbarabowenhomes@gmail.com>

---

# Barbara Bowen Case 2:25-bk-03839-DPC

5 messages

---

**Barbara Bowen** <barbarabowenhomes@gmail.com>      Wed, Jun 25, 2025 at 3:49 PM
To: "Lawrence J. Warfield" <info@phxbankruptcy.com>

Dear Trustee Warfield,

Please see the attached:

-Affidavit of Domicile -Barbara Bowen
-Clarification of Family Support
-Declaration-Sidora Dazi, Sister
-Affidavit of Residence and Personal Reference Sandra J. Morris-Personal Reference

I will be delivering the originals to the Court Clerk's Office tomorrow morning 6/26/2025 and plan to be on the Zoom call Friday the June 27th at 2:00pm. I would appreciate it if you would send me the Zoom Link for this meeting.

Please let me know if you need anything else from me.

Thank you kindly,

Barbara Ann Bowe
9406 E. Ellis Street
Mesa, Arizona 85207
925-351-3244

---

   **Barbara Bowen- Domicile -Clarification of Family Support-Declaration-Affidavit.pdf**
     2652K

---

**Barbara Bowen** <barbarabowenhomes@gmail.com>      Wed, Jun 25, 2025 at 4:05 PM
To: "tdake@cox.net" <tdake@cox.net>

To: Terry A. Dake, Esq.

Please see the following documents and let me know if you need anything else.

Thank you,

Barbara Bowen
[Quoted text hidden]

---

   **Barbara Bowen- Domicile -Clarification of Family Support-Declaration-Affidavit.pdf**
     2652K

---

**Terry Dake** <tdake@cox.net>      Thu, Jun 26, 2025 at 9:13 AM
To: Barbara Bowen <barbarabowenhomes@gmail.com>
Cc: Larry Warfield <lwarfield@trusteebk.com>, April Jordan <ajordan@trusteebk.com>



**EXHIBIT C**

**Affidavit of Residency and Personal Reference**

I, Sandra J Morris, declare as follows:

1. I am over 18 years of age and competent to make this statement.
2. **I reside at 1321 W. Saddle Butte Street, Apache Junction, Arizona 85120**
3. I have known Barbara Ann Bowen personally since approximately 1987 where were both lived in Tucson, Arizona.
4. Over the years, Barbara and I have remained close friends, attending church together, traveling, eating out and enjoying social gatherings.
5. I have personal knowledge that Barbara resides at 9406 East Ellis Street, Mesa, Arizona 85207.
6. I am aware that although she may work out of state, she maintains this home as her permanent residence.
7. Barbara's adult daughter also resides at home and helps maintain it, further affirming that it is occupied and cared for.
8. Based on my long-standing friendship and personal knowledge, Barbara considers this residence her primary and permanent home.

I declare under the penalty of perjury under the laws of the State of Arizona that the foregoing is true and correct.

Executed on this 25 day of June , 25 in Apache Junction, Arizona.

Name: Sandra J Morris

Signature: Sandra J Morris

**Declaration of Sidora Dazi**
**Address:** P.O. Box 1612 Scottsdale, Arizona 85257


**RE: Domicile and Residence of My Half Sister,**

I, Sidora Dazi, declare as follows:

1. I am over the age of 18 and competent to testify to the matters herein.

2. I live in the State of Arizona at the address listed above, and I am the half-sister of Barbara Ann Bowen.

3. I have personal knowledge that my sister, Barbara Ann Bowen, has considered Arizona to be her permanent home since August 29,2022 and when she is home we get together.

4. Although she has worked in California for employment purposes, she has continuously maintained her home and personal ties in Arizona.

5. Barbara Bowen has an Arizona driver's license, vehicle registration, and receives her mail at her Arizona address.

6. She regularly spends time at her Arizona residence and maintains close relationships with family and friends here, including myself.

7. It is her intention to remain domiciled in Arizona and to return to Arizona as her primary home, regardless of temporary work assignments out of state.

8. I have witnessed her presence at her Arizona residence on multiple occasions and can confirm her consistent connection to this state.

I declare under penalty of perjury under the laws of the United States and the State of Arizona that the foregoing is true and correct.

**Dated:** 6-25-25
**Signed:** Sidora Dazi
Sidora Dazi

# EXHIBIT D

## Affidavit of Amanda May Estes Musselman

I, Amanda May Estes Musselman, declare the following:

1. I currently reside full-time with my mother, Barbara Ann Bowen, at 9406 E. Ellis Street, Mesa, Arizona 85207.

2. I contribute approximately $2,000.00 per month, plus help with utilities toward household expenses including the mortgage. My mother contributes approximately $600 per month, depending on her financial situation.

3. My contribution is not rent, income, or part of any business arrangement. I am not on the mortgage, deed, or title to the property, and I do not have any legal or financial ownership interest in the home.

4. The payments I make are part of our shared household expenses, as I live in the home full time and help support our shared cost of living.

5. I do not expect repayment, and there is no agreement or expectation that I will receive any portion of the property now or in the future as a result of this support.

I affirm that the above is true to the best of my knowledge and belief.

Signed: _Amanda Musselman_

Amanda May Estes Musselman

Date: 6/28/25

 **Gmail**                                          Barbara Bowen <barbarabowenhomes@gmail.com>

---

## Bowen Bankruptcy

---

**Barbara Bowen** <barbarabowenhomes@gmail.com>                    Sun, Jun 29, 2025 at 9:13 PM
To: Terry Dake <tdake@cox.net>
Cc: Larry Warfield <lwarfield@trusteebk.com>, April Jordan <ajordan@trusteebk.com>

To Terry Dake et al.

-Please see my 2020, 2021,and 2022  attached tax returns.
-Metro Statements April, May, and June 2025
-Affidavit From Amanda Musselman
-Requested Contact Information (Name, Address, Phone and Email)


 I did my best  to get a Metro PCS statement with call details.   For the 1st statement, in which you received, I had gone
online and could not find anything after 90 days so I went into the Metro Store and was provided
the statement Metro printed out and sent to you.  I mentioned this to Veronica and she said to send what I have to you
anyway, and so I did. Yesterday, June 27th, I called Metro to request more details and how to get them. I was told the
statement only goes back to 90 days.Therefore, I am attaching what I have available.

**Requested Contact Information:**

Amanda Estes Musselman
3440 Canvasback Road
Reno, Nevada 89508
(925) 435-8959
Email:amestes5@gmail.com

Steve Stringer
57530 Black Diamond
La Quinta, CA  92253
(503)-858-3645
Email: stevestringer@comcast.net


Sidora Dazi
5391 N. Black Canyon Hwy
Phoenix, Az 85015
(480) 881-4911
Email: sdazi999@gmail.com


Sandra Morris
1321 Saddle Butte Street
Apache Junction, CA. 85120
(602) 790-6669
Email: mstrcook@gmail.com


Alms Underground Construction, Inc.
Douglas Alms
(760) 578-1510
Email: almsunderground@gmail.com

Thank you and please let me know if there is anything else I can provide for you.

Barbara Bowen
925-351-3244

Case 2:25-bk-03839-DPC    Doc 30    Filed 07/14/25    Entered 07/15/25 12:40:09    Desc
                          Main Document    Page 14 of 75

EXHIBIT E

## Affidavit of Barbara Ann Bowen
Re: Case No. 2:25-bk-03839-DPC

June 27, 2025

I, Barbara Ann Bowen, declare under penalty of perjury under the laws of the United States of America that the following is true and correct to the best of my knowledge:

1. On or around May 22, 2024, I contacted Jenny Doling, Attorney at Law in California, for legal advice regarding my bankruptcy filing. She advised me that I was domiciled in Arizona and that I needed to file my bankruptcy in Arizona.

2. On or around November 22, 2024, I then contacted Victoria at Stone Rose Law in Arizona, who advised that I should file in Arizona and not in California.

3. I relied on the advice of both attorneys when determining where to file my bankruptcy petition. To my knowledge, I am domiciled in Arizona and acted in good faith based on legal counsel.

4. I understand the trustee has raised concerns about missing documents. Due to Victoria's motion to withdraw and her assistant being on vacation, I was not clear which documents were still outstanding. I respectfully ask the trustee to inform me of the specific accounts and dates of the missing bank statements, and I will promptly provide them.

5. Additionally, I respectfully inform the Court that on June 10, 2025, the date of my last 341 court hearing, I was experiencing a severe migraine and vomiting due to extreme stress related to this case. I have a long-standing history of migraines, and the symptoms on that day significantly impacted my ability to respond clearly and coherently.

8. I also wish to state that I do not understand why I am accused of submitting false documents. To my knowledge, I have acted truthfully and in good faith throughout this process. If there are any misunderstandings, I am fully prepared to clarify and provide accurate documentation as needed.

6. I was not attempting to be evasive, dishonest, or misleading. I was physically unwell and under extreme emotional strain. I am now prepared to fully cooperate and clarify any misunderstandings that may have occurred as a result.

7. I respectfully request the Court's understanding and the opportunity to continue to provide the necessary documents and information in full compliance with the process.

Executed on this 27 day of June , 2025, in MARICOPA County.


Signature: *Barbara Ann Bowen*

Printed Name: Barbara Ann Bowen

 **Gmail**

Barbara Bowen <barbarabowenhomes@gmail.com>

## Affidavit BK-2:25-bk-03839-DPC For the Record

**Barbara Bowen** <barbarabowenhomes@gmail.com>                          Fri, Jun 27, 2025 at 1:33 PM
To: "Lawrence J. Warfield" <info@phxbankruptcy.com>
Cc: "tdake@cox.net" <tdake@cox.net>, ajordan@trusteebk.com

Good afternoon,

I received your email requesting my 2020, 2021 and 2022 tax years and have left a voicemail for my CPA to send to me.  I will submit and will submit the information on a followup email.

In the meantime, I would like to add the following Affidavit to my file.


Thank you kindly,


Barbara Bowen
925-351-3244

---

📄 **Executed Affidavit June 27, 2025.pdf**
80K

 EXHIBIT F

OFFICIAL RECORDS OF
MARICOPA COUNTY RECORDER
STEPHEN RICHER
20220677383   08/30/2022   09:14
ELECTRONIC RECORDING

61220683-1-4-2--
Garciac

**RECORDING REQUESTED BY:**
Security Title Agency, Inc.

Escrow No.: 61220683-061-MW3

**WHEN RECORDED MAIL DOCUMENT AND TAX STATEMENT TO:**
Barbara Bowen
57530 Black Diamond
La Quinta, CA 92253

SPACE ABOVE THIS LINE FOR RECORDER'S USE

## WARRANTY DEED

For the consideration of Ten Dollars, and other valuable consideration,

**William B Porter, A widower**
("Grantor") conveys to
**Barbara Bowen, an unmarried woman**

the following real property situated in **Maricopa County**, ARIZONA:

**Lot 53, of Sonora Parke Amended, according to the Plat of record in the Office of the County Recorder of Maricopa County Arizona, recorded in Book 455 of Maps, Page 42.**

SUBJECT TO: Current taxes and other assessments, reservations in patents and all easements, rights of way, encumbrances, liens, covenants, conditions, restrictions, obligations, and liabilities as may appear of record.

Grantor warrants the title against all persons whomsoever, subject to the matters set forth above.

Dated: August 16, 2022

Grantor(s):

_William B. Prd_
**William B Porter**

### NOTARY ACKNOWLEDGEMENT(S) TO WARRANTY DEED

State of _AZ_
County of _maricopa_

The foregoing document was acknowledged before me this _26th_ day of _Aug 2022_

by _William B Porter_

(Seal)


MARK C. WOODWORTH
Notary Public - State of Arizona
MARICOPA COUNTY
Commission # 614174
Expires September 27, 2025

_Notary Public_

Last Saved: 8/16/2022 11:42 AM by BRS
Escrow No.: 61220683-061-MW3

Warranty Deed
DEED0075 (DSI Rev. 03/13/20)



**Lakeview**

RETURN SERVICE ONLY
PLEASE DO NOT SEND MAIL TO THIS ADDRESS
PO Box 818060
5801 Postal Road
Cleveland, OH 44181

Subserviced by Mr. Cooper

# MORTGAGE LOAN STATEMENT

| CONTACT INFORMATION |
| :---: |
| **Customer Service: 833-685-2580** |
| Monday through Thursday from 7 a.m. to 8 p.m. (CT), Friday from 7 a.m. to 7 p.m. (CT) and Saturday from 8 a.m. to 12 p.m. (CT) |
| **www.mylakeviewloan.com** |

*ExH BIT G*

BARBARA BOWEN
9406 E ELLIS ST
MESA, AZ 85207

| | |
| --- | --- |
| Statement Date: | 03/07/2025 |
| Loan Number: | 0741966568 |
| Payment Due Date: | 04/01/2025 |
| **Amount Due:** | **$2,603.65** |

*If payment is received on or after 04/17/2025; $115.20 late fee will be charged.*

Property Address:
9406 E ELLIS ST
MESA, AZ 85207

## Account Information

| | |
| --- | --- |
| Interest Bearing Principal Balance | $414,236.08 |
| Interest Rate | 4.943% |
| Escrow Balance | $1,209.21 |

The Principal Balance does not represent the payoff amount of your account and is not to be used for payoff purposes.

## Explanation of Amounts Due

| | |
| --- | --- |
| Principal | $597.73 |
| Interest | $1,706.31 |
| Escrow Amount (for Taxes & Insurance) | $299.61 |
| Optional Products and Services | $0.00 |
| **Regular Monthly Payment** | **$2,603.65** |
| Total Fees and Charges | $0.00 |
| Overdue Payment(s) | $0.00 |
| Partial Payment (Unapplied) | $0.00 |
| **Total Amount Due** | **$2,603.65** |
| Trial/Workout Payment Amount | $0.00 |

## Past Payment Breakdown

| | Payment Rec'd since 02/05/2025 | Paid Year to Date |
| --- | --- | --- |
| Principal | $595.28 | $1,188.12 |
| Interest | $1,708.76 | $3,419.96 |
| Escrow (Taxes & Insurance) | $299.61 | $599.22 |
| Optional Insurance | $0.00 | $0.00 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,603.65** | **$5,207.30** |

Mr. Cooper is a brand name for Nationstar Mortgage LLC. Nationstar Mortgage LLC is doing business as Nationstar Mortgage LLC d/b/a Mr. Cooper. Mr. Cooper is a registered service mark of Nationstar Mortgage LLC. All rights reserved.

If you are a successor in interest (received the property from a relative through death, devise, or divorce, and you are not a borrower on the loan) that has not assumed, or otherwise become obligated on the debt, this communication is for informational purposes only and is not an attempt to collect a debt from you personally.

## Transaction Activity (02/05/2025 to 03/07/2025)

| Date | Description | Total | Principal | Interest | Escrow | Other |
| --- | --- | --- | --- | --- | --- | --- |
| 03/06/2025 | Payment | $2,603.65 | $595.28 | $1,708.76 | $299.61 | |
| 02/13/2025 | BORR PAID MI DISBURSED | $54.00 | | | $54.00 | |

## Important Messages

**(See Reverse side for Additional Critical Notices)**

*Want to make payments even easier? You can pay online at www.mylakeviewloan.com or by setting up AutoPay in your online account settings.*

*Lakeview page 1*



EXHIBIT H



**DRIVER LICENSE**

ARIZONA
The Grand Canyon State

4d DLN E02569166
4b EXP 12/06/2029
4a ISS 12/06/2024
3 DOB 01/10/1962
1 BOWEN
2 BARBARA
ANN
8 9406 E ELLIS ST
MESA, AZ 85207-5284
15 SEX  16 HGT   18 EYES   17 WGT
F     5'-11"   BLU     155 lb
9 CLASS  9a ENDORSEMENTS
D       NONE
12 RESTRICTIONS
NONE
5 DD: 12320313AB104405          01/10/1962



9 CLASS D - Operator
9a ENDORSEMENTS
NONE

Rev:92/29/2023

12 RESTRICTIONS
NONE

DOB
01/10/1962              You Must Report a Change of Address Within 10 Days

_EXIBIT I_



**Motor Vehicle Division**

96-0356T R01/23   azdot.gov

# ARIZONA VEHICLE REGISTRATION

| Registration Exp. Date |
| 09/30/2025 |

| Carry In Vehicle At All Times |

Barbara Ann Bowen
9406 E Ellis St
Mesa AZ 85207-5284



Vehicle Identification Number
3PCAJ5M14KF110295

| | |
|---|---|
| **Registration Number** | **49401557** |
| Registration Usage | Regular |
| Plate Number | TKA6DK |
| Plate Type | Standard |

| | |
|---|---|
| Unit Number | |
| Year | 2019 |
| Make | INFI |
| Weight (GVW) | 000000 |
| SAR Effect/End Date | |
| SAR Weight | |

| | |
|---|---|
| Registration Fee | $8.00 |
| AQF | $1.75 |
| Vehicle License Tax | $261.85 |
| Postage | $1.46 |

| | |
|---|---|
| **Total** | **$273.06** |

State Farm Companies
State Farm Billing

P.O. Box 52251
Phoenix, AZ 85072-2251

*EXHBIT J*



BARBARA BOWEN
9406 E ELLIS ST
MESA AZ 85207-5284

## Your AutoPay is **$151.55**

Scheduled for July 16, 2025

### Your last bill

| | |
|---|---|
| Billed | $151.55 |
| Paid as of | -$151.55 |
| *June 17, 2025* | |

Account holder: **BARBARA BOWEN**
Billing account: **141-4739-263**

### Your agent is here to help

**Tammy White**
Email: tammy.white.cq00@statefarm.com
Phone: 480-963-7007

### Your current bill

| | |
|---|---|
| Auto | $151.55 |
| **Total due** | **$151.55** |

Thank you for being our customer

Get your policy details on the back:
- Policy changes, if applicable
- Payment schedules
- Policy terms
- Important messages and more

Prepared: June 27, 2025
1009800

2026 154007 226 04-02-2025



# Get a little help, any time.

Find your auto ID cards, ask for roadside help, connect with your agent, pay your bill, and more with the State Farm® app.

If you haven't already, download it today.
Text **MOBILE** to **78836.**

## 🔔 Your Updates

- This bill was not sent. This digital copy is informational only.
- You set up automatic payments. We'll send you a bill notice only if your due date or amount due changes as stated in the Automated Payment Authorization.
- Changes and payments made after June 27, 2025, will not be shown on this billing statement. Please allow time for processing.

## Auto Policy Details

**Policy: 544 0308-C16-03**

**Policy type:** Personal Auto
**Description:** 2019 INFINITI QX50

**Term:** 03/16/2025 - 09/16/2025
**Payment schedule:** Monthly

| Effective Date | New Activity |
|---|---|
| N/A | No new activity for this policy. |
| | **Premium installment: $151.55** |

## Estimated Next Bill

**Disclaimer:** This amount is only an estimate based on available information at this time. Any information changes, payment activity or renewals processed after June 27, 2025, may alter the amount shown in the forecast.

August 16

**$151.55**

[ × ]





**Voter Registration Number: 6580711**

## Digital Voter Registration Card

**Maricopa County, Arizona**

**Justin Heap, Recorder**

## BARBARA ANN BOWEN

**Residential Address:** 9406 E ELLIS ST, MESA, AZ 85207

**Political Party:** No Party

**Active Early Voting List:** Yes



- ☑

**Voter Registration Details:**

Find more election information at elections.maricopa.gov.

**Original Date of Registration:** 12/06/2024

**Last Registration Update:** 12/06/2024

**Precinct:** FENIMORE

[ Close ]  [ Print ]



 srpnet.com 📞 602-236-8888

**BARBARA BOWEN**
9406 E ELLIS ST  MESA
EZ-3 Plan (3-6pm)

*EXHIBIT L*

| Please Pay by | Account# 582-338-001 |
|---|---|
| **Jun 20, 2025** | **$214.52** |

SERVICE FROM 4/28/2025 - 5/28/2025 (31 Days)

### ENERGY HISTORY (kWh)



| | 2023 | 2024 | 2025 |
|---|---|---|---|

## YOUR ACCOUNT SUMMARY AS OF 5/30/2025

| | |
|---|---|
| Previous Balance | $144.76 |
| 5/22 Payment - Thank you | -$144.76 |
| **Balance Before Charges** | **$0.00** |
| Monthly Service Charge | $20.00 |
| On Peak Energy Charge | $61.92 |
| Off Peak Energy Charge | $139.16 |
| Economy Price Plan Discount | -$23.00 |
| Mesa City Tax | $3.96 |
| County and State Tax | $12.48 |
| **This Month's Charges** | **$214.52** |
| **PLEASE PAY** | **$214.52** |

### MESSAGES FOR YOU

✓ **If you are having trouble paying your bill, we have programs and resources that may help you.** Our team is available 24/7 at **(602) 236-8888** or visit srpnet.com/heretohelp.

✓ This bill is $0.61 higher than if you were on the Basic Plan. Savings for the last 12 months are $1.69.

### COMPARISON (Daily Averages)

| | Days | kWh | Cost | Temp |
|---|---|---|---|---|
| May 2025 | 31 | 50 | $6.92 | 81.2° |
| Apr 2025 | 30 | 44 | $4.83 | 72.9° |
| May 2024 | 31 | 56 | $7.28 | 81.7° |

| Meter # | Type | Current Read | Prior Read | Energy |
|---|---|---|---|---|
| 4361635 | On Pk kWh | 00813 | 00613 | 200 |
| | Off Pk kWh | 07643 | 06292 | 1,351 |
| | Total kWh | | | 1,551 |

*PLEASE RETURN THIS PORTION WHEN MAILING YOUR PAYMENT*



PO BOX 2951
PHOENIX AZ 85062-2951

Seq# 4037691
R E

| Please Pay by | Account# 582-338-001 |
|---|---|
| **Jun 20, 2025** | **$214.52** |

To donate to SHARE, please add $1, $2 or $5 to your payment

BARBARA BOWEN
9406 E ELLIS ST
MESA AZ  85207-5284

Pay in Cash at retail locations: https://srp.net/paymentlocations.
**For barcode enabled locations only:**

 

By using this barcode to make a payment (limit $1-$999), you agree to the full terms and conditions, available at www.vanilladirect.com/pay/terms; access e-receipt at www.vanilladirect.com/pay/ereceipt.

7993664335800063716834938311102



Mail Payment:
PO Box 1878
Mesa AZ 85211-1878

(480) 644-2221
Pay Online: https://utilities.mesaaz.gov

**Account Number: 1088545-222417**
**Bill Date: 06/18/24**
Page 1 of 3

BARBARA A. BOWEN
9406 E ELLIS ST

*EXHIBIT M*

# RESIDENTIAL

| Previous Balance | Payments & Adjustments | Balance Forward | Current Charges | Utility Amount Due | Current Charges Past Due After |
|---|---|---|---|---|---|
| $261.04 | $261.04- | $.00 | $246.51 | $246.51 | 07/09/24 |

| | |
|---|---|
| "A Better Community" Voluntary Donation | $5.00 |
| Utility Amount with ABC Donation | $251.51 |

Your tax deductible ABC donation helps needy Mesa residents. Please pay Utility Amount Due if you do not wish to contribute.

**Current Charge Summary**

Water .............................. $123.96

Waste Water ........................ $82.83

Solid Waste ........................ $32.40

Other Fees (See Detail) ............ $7.32

**Message Center**

**Did you know the 2024 Primary Election will now be held on Tuesday, July 30, 2024? To stay updated on City of Mesa elections, please visit www.mesaaz.gov/elections.**

GO PAPERLESS! Sign up for electronic billing today. You can sign up on mesaaz.gov by going to My Utility Account, or call Customer Service at 480-644-2221.

**Average Daily Usage**

| Electric (kWh) | | |
|---|---|---|
| Current Month | Last Month | Last Year |
| | | |

| Gas (Therms) | | |
|---|---|---|
| Current Month | Last Month | Last Year |
| | | |

| Water (1000 Gallons) | | |
|---|---|---|
| Current Month | Last Month | Last Year |
| .60 | .65 | .65 |

Please return this portion with your payment made payable to City of Mesa.

003222



☐ Mailing Address Change
  Please make changes on back of stub

ılıllıٵ|ıılılٵɪııllılٵ||ıllıllٵ|ɪٵٵٵٵ||ٵııılٵٵ|ɪ||ٵٵ

BARBARA A. BOWEN
9406 E ELLIS ST
MESA, AZ 85207-5284

| | |
|---|---|
| Account No. | 1088545-222417 |
| Past Due After | 07/09/24 |
| Utility Amount Due | $246.51 |
| Voluntary ABC Donation | $5.00 |
| **Utility Amount +** **Voluntary ABC Donation** | $251.51 |
| Total Utility Amount Due | $246.51 |



Mail Payment:
PO Box 1878
Mesa AZ 85211-1878

(480) 644-2221
Pay Online: https://utilities.mesaaz.gov

Account Number: **1088545-222417**
Bill Date: **06/18/24**
Page 2 of 3

## Water

| Meter Number | Register Type | Current Read Date | Current Reading | Previous Read Date | Previous Reading | Number of Days | Read Difference | Multiplier | Billed 1000 Gallons |
|---|---|---|---|---|---|---|---|---|---|
| 334693 | WTR | 06/12/24 | 2096 | 05/13/24 | 2078 | 30 | 18 | 1.000 | 18 |

| 334693 | Water System Service Charge.................................................$30.93 |
| | Usage Charge (W1.5)...........................................................$82.21 |
| | Water Drought Commodity Charge .........................................$1.20 |
| | State Superfund Water Use Tax.............................................$.12 |
| Total Taxes.................................................................................$9.50 |
| Total Water Charges.................................................................$123.96 |

The annual Water Quality Consumer Confidence Report is available online at www.mesaaz.gov/ccr.
Call 480-644-6461 to have a copy mailed. El Informe de Calidad del Agua esta disponible en
espanol www.mesaaz.gov/ccrespanol.

## Waste Water

Waste Water System Service Charge (15.30 Units) ................................$22.43
Usage Charge (S1.1) (15.30 Units).........................................................$58.77
Total Taxes...............................................................................................$1.63
Total Waste Water Charges......................................................................$82.83

## Solid Waste

RES 90 Gal Trash/Recycle Svc (R1.2) (1.00 Units)................................$31.44
Mesa Green and Clean Fee (1.00 Units)..................................................$.96
Total Solid Waste Charges ......................................................................$32.40

## Other Fees

FED/State Environmental Mandate Fee on 06/18/24 ...............................$7.32
Total Other Charges.................................................................................$7.32

## Payments & Adjustments

Payment on 06/07/24 Thank You. ...........................................................$261.04-

## Change Mailing Address:

Downtown Mesa Business Office
55 North Center Street
Mesa, AZ 85201
Monday - Thursday
(7:00 a.m. - 6:00 p.m.)

Mail Payment:
PO Box 1878
Mesa AZ 85211-1878

**mesa·az**

(480) 644-2221
Pay Online: https://utilities.mesaaz.gov

**Account Number: 1088545-222417**
**Bill Date: 06/18/24**
Page 3 of 3

Total Payments and Adjustments...................................................................................$261.04-



*EXHBIT N* (handwritten)

BARBARA A BOWEN
POD AMANDA M ESTES
9406 E ELLIS ST
MESA AZ 85207-5284

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Transaction History *(continued)*

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ *Converted check:  Check converted to an electronic format by your payee or designated representative.  Checks converted to electronic format cannot be returned, copied or imaged.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*



| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1001 | 6/18 | 6.54 | 1003 | 6/24 | 120.00 | 1005 | 6/26 | 120.00 |
| 1002 | 6/16 | 255.00 | 1004 | 6/18 | 200.00 | | | |

## ✓ IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

Other Wells Fargo Benefits

Help take control of your finances with a Wells Fargo personal loan.
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
Get started at wellsfargo.com/personalloan.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 6/1 | $1,102.97 |
| Deposits/Additions | 8,814.00 |
| Withdrawals/Subtractions | - 6,771.55 |
| Ending balance on 6/30 | $3,145.42 |

Account number: 6555196739 (primary account)

BARBARA A BOWEN
POD AMANDA M ESTES

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■ Savings - 000003523734360

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 6/2 | | ATM Check Deposit on 06/02 42350 Bob Hope Dr Rancho Mirage CA 0002241 ATM ID 0725B Card 0391 | 740.00 | | |
| 6/2 | | Purchase authorized on 05/30 Sq *Aide Lopez Palm Desert CA S465151003623792 Card 0391 | | 216.00 | |
| 6/2 | | Purchase authorized on 05/31 IN-N-Out LA Quinta LA Quinta CA S305151725055636 Card 0391 | | 20.45 | 1,606.52 |
| 6/4 | | Tele-Transfer Fr xxxxxx8061 Reference #TF0Sn5Qwq6 | 2,020.00 | | |
| 6/4 | | Recurring Payment authorized on 06/03 Microsoft*Microsof 425-6816830 WA S465154264878850 Card 0391 | | 12.99 | |
| 6/4 | | Purchase authorized on 06/04 Ralphs #0 49908 Jeffer Indio CA P000000382186456 Card 0391 | | 64.00 | 3,549.53 |
| 6/5 | | Purchase authorized on 06/04 Fedex Offic3100003 Palm Desert CA S465155828628474 Card 0391 | | 12.94 | 3,536.59 |
| 6/6 | | Recurring Payment authorized on 06/04 Supra Re 877-699-6787 FL S585155263978218 Card 0391 | | 19.16 | |
| 6/6 | | Purchase authorized on 06/06 Midas Auto Service Indio CA P000000883761432 Card 0391 | | 71.08 | |
| 6/6 | | Nsm Dbamr.Cooper Nsm Dbamr 250605 2932052 Barbara *Bowen | | 2,603.65 | 842.70 |
| 6/9 | | ATM Check Deposit on 06/09 79234 Highway 111 LA Quinta CA 0006842 ATM ID 9932I Card 0391 | 904.00 | | |
| 6/9 | | Purchase authorized on 06/07 Cinemark 1126 Onli LA Quinta CA S305158495656167 Card 0391 | | 23.98 | |
| 6/9 | | Purchase authorized on 06/07 The Palms Cafe LA Quinta CA S465158584782012 Card 0391 | | 100.96 | 1,621.76 |
| 6/10 | | Tele-Transfer Fr xxxxxx8061 Reference #TF0Sq7Fq6S | 50.00 | | |
| 6/10 | | Purchase authorized on 06/08 Tst* Porta Via - P Palm Desert CA S585159850105315 Card 0391 | | 23.17 | |
| 6/10 | | Tele-Transfer to xxxxxx8061 Reference #TF0Sq7Crw5 | | 1,000.00 | |
| 6/10 | | Tele-Transfer to xxxxxx8061 Reference #TF0Sq7Hp9L | | 124.00 | 524.59 |
| 6/11 | | SSA Treas 310 Xxsoc Sec 061125 xxxxx1434A SSA Barbara A Bowen | 1,176.00 | | 1,700.59 |
| 6/12 | | Purchase authorized on 06/10 Metro By T-Mobile 888-863-8768 WA S385161846464403 Card 0391 | | 100.00 | |
| 6/12 | | Purchase authorized on 06/12 Costco Gas #0638 LA Quinta CA P305163567187805 Card 0391 | | 55.51 | |
| 6/12 | | U.S. Bank N.A. Payment 250611 000000517082728 745669954Agenbarbara A | | 415.84 | 1,129.24 |
| 6/16 | | ATM Check Deposit on 06/16 42350 Bob Hope Dr Rancho Mirage CA 0003529 ATM ID 0725B Card 0391 | 656.00 | | |
| 6/16 | | Purchase authorized on 06/13 Cep*Desert Horizon Indian Wells CA S385165010088817 Card 0391 | | 9.70 | |
| 6/16 | | Purchase authorized on 06/14 Desert Discount CI LA Quinta CA S305165674405609 Card 0391 | | 13.02 | |
| 6/16 | | Purchase authorized on 06/14 Stuft Pizza Bar & 760-7779989 CA S385165707804073 Card 0391 | | 58.54 | |
| 6/16 | | Purchase authorized on 06/14 Cvs/Pharm 09134--49980 Indio CA P000000584173226 Card 0391 | | 14.13 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|--------------------|--------------------------|---------------------|
| 6/16 | | Purchase authorized on 06/14 Ralphs #0 49908 Jeffer Indio CA P000000475540186 Card 0391 | | 75.11 | |
| 6/16 | 1002 | Check | | 255.00 | 1,359.74 |
| 6/18 | | Purchase with Cash Back $ 40.00 authorized on 06/18 Staterbro 78630 Highwa LA Quinta CA P000000689202206 Card 0391 | | 89.39 | |
| 6/18 | ^1001 | US Treasury IRS Payment 250617 1001 Pusb85251680050439 | | 6.54 | |
| 6/18 | 1004 | Check | | 200.00 | 1,063.81 |
| 6/20 | | Recurring Payment authorized on 06/18 State Farm Insura 800-956-6310 IL S305169336859328 Card 0391 | | 151.55 | |
| 6/20 | | Recurring Transfer to Bowen B Way2Save Savings Ref #Op0Stnzwpk xxxxxx4360 | | 25.00 | |
| 6/20 | | Purchase authorized on 06/20 Costco Gas #0638 LA Quinta CA P305171620903367 Card 0391 | | 41.48 | 845.78 |
| 6/23 | | Recurring Transfer From Bowen B Way2Save Savings Ref #Op0Sv3Hllz xxxxxx4360 | 25.00 | | |
| 6/23 | | Purchase authorized on 06/20 Realtor Associatio 312-329-8245 IL S385171697496732 Card 0391 | | 117.00 | |
| 6/23 | | IRS Usataxpymt 062325 240557494335904 Barbara A Bowen | | 6.54 | |
| 6/23 | | Homesmart Payment 250623 694941 Barbara Bowen | | 17.97 | 729.27 |
| 6/24 | | eDeposit IN Branch 06/24/25 03:47:01 PM 42350 Bob Hope Dr Rancho Mirage CA 0391 | 696.00 | | |
| 6/24 | | Purchase authorized on 06/24 Costco Gas #0638 LA Quinta CA P465175862645449 Card 0391 | | 12.68 | |
| 6/24 | 1003 | Check | | 120.00 | 1,292.59 |
| 6/26 | | Purchase authorized on 06/24 IN-N-Out LA Quinta LA Quinta CA S465175836051585 Card 0391 | | 27.08 | |
| 6/26 | | Purchase authorized on 06/26 Costco Gas #1028 Mesa AZ P465177762956886 Card 0391 | | 57.48 | |
| 6/26 | | Purchase authorized on 06/26 Costco Whse #1028 Mesa AZ P305177786159445 Card 0391 | | 43.30 | |
| 6/26 | | Purchase authorized on 06/26 Bashas' #110 Mesa AZ P465177809982036 Card 0391 | | 25.58 | |
| 6/26 | 1005 | Check | | 120.00 | 1,019.15 |
| 6/30 | | ATM Check Deposit on 06/30 42350 Bob Hope Dr Rancho Mirage CA 0004908 ATM ID 0725B Card 0391 | 872.00 | | |
| 6/30 | | Tele-Transfer Fr xxxxxx8061 Reference #TF0Sycrn7V7 | 1,675.00 | | |
| 6/30 | | Purchase authorized on 06/26 Tst* Nando's Mexic Mesa AZ S305177688385550 Card 0391 | | 50.74 | |
| 6/30 | | Purchase authorized on 06/27 Officemax/Depot 66 Apache Juncti AZ S465178718342379 Card 0391 | | 0.70 | |
| 6/30 | | Purchase authorized on 06/27 Tst*MR Brews Arizo Mesa AZ S385179080846000 Card 0391 | | 34.63 | |
| 6/30 | | Purchase authorized on 06/28 Officemax/Depot 66 Apache Juncti AZ S465179671196402 Card 0391 | | 0.35 | |
| 6/30 | | Purchase authorized on 06/28 Officemax/Depot 66 Apache Juncti AZ S465179674806664 Card 0391 | | 0.35 | |
| 6/30 | | Purchase authorized on 06/28 Office Max/Offi 2950 W AP Apache Jnction AZ P585179689415349 Card 0391 | | 77.40 | |
| 6/30 | | Purchase authorized on 06/28 Superstition Harley DA Apache Jct AZ P000000889698358 Card 0391 | | 100.32 | |
| 6/30 | | Purchase authorized on 06/28 Tj Maxx # 853 E Baseli Gilbert AZ P000000686501810 Card 0391 | | 27.06 | |
| 6/30 | | Purchase authorized on 06/28 Tst* Arizona Wilde Gilbert AZ S385180021710080 Card 0391 | | 73.33 | |
| 6/30 | | Purchase authorized on 06/29 Costco Gas #0638 LA Quinta CA P305180731137973 Card 0391 | | 55.85 | 3,145.42 |
| Totals | | | $8,814.00 | $6,771.55 | |



USAA Federal Savings Bank
10750 McDermott Freeway
San Antonio, Texas 78288-0544

# USAA CLASSIC CHECKING

**for Account Number: 0215717171**
**Statement Period: 05/09/2025 to 06/06/2025**



BARBARA A BOWEN OR
AMANDA MAY ESTES
9406 E ELLIS ST
MESA AZ 85207

## Activity Summary

| | |
|---|---|
| Beginning Balance | $19.51 |
| 0 Deposits/Credits | $0.00 |
| 0 Withdrawals/Debits | $0.00 |
| Service Charges and ATM Service Fee | $0.00 |
| **Ending Balance** | **$19.51** |

| Fees | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft (OD) Fees | $0.00 | $0.00 |
| Total Non-Sufficient Funds (NSF) Fees | $0.00 | $0.00 |

Note: Fee reversals/refunds won't be reflected in this table. They'll be listed in the transaction section.

| 06/06 | Ending Balance | - | - | $19.51 |
|---|---|---|---|---|

## Interest Paid Information

Your interest paid was calculated using your daily ledger balance resulting in 0 days where interest earned was equal to one half of one cent or more for an annual percentage yield earned of 0.00%.

Online: usaa.com
041281659

Phone: 210-531-USAA (8722)   800-531-8722   (TTY:711/TRS)

Mobile: #8722
133293-0724

Case 2:25-bk-03839-DPC    Doc 30    Filed 07/14/25    Entered 07/15/25 12:40:09    Desc
Main Document        Page 33 of 75

Page 1 of 2

## IMPORTANT INFORMATION

The ending balance includes items that have posted to your account. You may have been charged fees if your account didn't have enough available funds to pay for an item. Please see the available balance section in the USAA Federal Savings Bank Depository Agreement and Disclosures for details.

You can review and obtain copies of your recent checks at no cost through the USAA Mobile App, usaa.com or by calling us.

Please examine this statement promptly and carefully. If you fail to notify us of an error or unauthorized transaction within 60 calendar days, this statement will be considered correct, and you may be liable for subsequent unauthorized transactions. All items credited are subject to verification.

In case of errors or questions about your electronic transfers telephone us at 210-531-USAA (8722), 800-531-8722, (TTY:711/TRS) or write us at USAA Federal Savings Bank, 10750 McDermott Freeway, San Antonio, Texas 78288-0544 or email us through the "Contact Us" link on usaa.com, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

## TERMS AND CONDITIONS

All transactions are subject to the Depository Agreement and Disclosures.

Deposit products and services offered by USAA Federal Savings Bank, Member FDIC.

Online: usaa.com
041281659

Phone: 210-531-USAA (8722)   800-531-8722   (TTY:711/TRS)

Mobile: #8722
133293-0724





# ARIZONA SCHOOL OF REAL ESTATE & BUSINESS

A Division of Real Zona Partners, LLC

7350 North Dobson Road, Ste.120, Scottsdale Arizona 85256

Phone: (480) 946-5388 ˌ Fax: (480) 949-5918 ˌ www.asreb.com

# Certificate of Educational Session Attendance

## Barbara Bowen
Name of Licensee

### Intro To Contract Writing

CE15677

A.D.R.E Course Number

RE 105-A

School Class Number

### 3 - CL - Contract Law, 3 - LI - Legal Issues
### 12/17/2022

Credit Hours & Course Date

**S14-0001**

Key Number

*Christine Lys*

Authorized Signature

EXHBIT ?


EXHIBIT Q

Do **not** mail this form to the Arizona Department of Revenue. *The ERO must retain this document a minimum of four years.*

| Your First Name and Initial | Last Name | **Enter your SSN(s).** | Your Social Security Number* |
|---|---|---|---|
| **BARBARA A.** | **BOWEN** | | **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** |
| Your Spouse's First Name and Initial (if filed joint) | Last Name | | Spouse's Social Security No.* |

*Do Not Truncate

## PART 1 – PURPOSE *(If you are e-filing a Small Business Income Tax Return, also complete Form AZ-8879 SBI)*

- To certify the truthfulness, correctness, and completeness of the taxpayer's electronic income tax return.
- To authorize the Electronic Return Originator (ERO) to affirm that the taxpayer wishes to use the taxpayer's electronic signature to the taxpayer's federal individual income tax return as the taxpayer's signature to the taxpayer's electronic Arizona individual income tax return.

### PART 2 – TAX RETURN INFORMATION

| | | |
|---|---|---|
| 1 Arizona Adjusted Gross Income | **18,077** | 00 |
| 2 Balance Of Tax ......... | | 00 |
| 3 Arizona Income Tax Withheld | | 00 |

*Check box 4 **or** box 5:*

| | | |
|---|---|---|
| 4 [X] **REFUND:** Enter the amount of refund ........... | | 00 |
| 5 [ ] **AMOUNT** *YOU OWE:* Enter the amount owed .. | | 00 |

### PART 3 – FINANCIAL INSTITUTION INFORMATION

Must be present when requesting direct debit or deposit.

[ ] Foreign Account Deposit/Debit: See instructions below.

| TYPE OF ACCOUNT | ROUTING NUMBER |
|---|---|
| [ ] Checking [ ] Savings | |

ACCOUNT NUMBER

| DIRECT DEBIT REQUEST DATE | DIRECT DEBIT PAYMENT AMOUNT |
|---|---|
| | $ .00 |

**Box 4 Checkbox – Refund:** You are due a refund based on the information provided on your tax return. Your refund amount will be deposited in the account listed in the Financial Institution Information Section (Part 3).

**Box 5 Checkbox – Amount You Owe:** You owe taxes based on the information provided on your tax return. You have elected to direct debit for payment. The payment will be withdrawn from the account and on the date listed in the Financial Institution Information Section (Part 3).

**Foreign Account Deposit/Debit Checkbox:** Check the "Foreign Account Deposit/Debit" box if your deposit will be ultimately placed in or come from a foreign account. If you check this box, do not enter your account numbers. If this box is checked, we will not direct deposit or debit your account. If you owe a refund, we will send you a check instead. If you owe tax, *you must mail a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.*

### PART 4 – DECLARATION AND SIGNATURE AUTHORIZATION *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I have examined a copy of my electronic Arizona individual income tax return and accompanying schedules and statements for the year ending December 31, 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of Arizona adjusted gross income, total tax, Arizona income tax withheld, and refund (or amount owed) listed above are the amounts shown on the copy of my electronic Arizona income tax return.

6a [ ] I consent that my refund be directly deposited as designated in the electronic portion of my 2022 Arizona individual income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

6b [X] I do not want direct deposit of my refund or I am not receiving a refund.

6c [ ] I authorize the Arizona Department of Revenue (ADOR) and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Arizona taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If I have filed a balance due return, I understand that if the ADOR does not receive full and timely payment of my tax liability by April 18, 2023, I will remain liable for the tax liability and all applicable interest and penalties. When electronically filing my federal and state tax returns, I understand that if there is an error on my federal return, my state return will also be rejected.

I consent to my Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending my electronic Arizona individual income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending my ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of my return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of my return or refund is delayed, I authorize ADOR to disclose to my ERO, OLSP and/or transmitter the reason(s) for the delay, or when the refund was sent. If ADOR contacts my ERO for a copy of my return, any documents or schedules to my return, and/or this authorization form, I authorize my ERO to release copies of the requested documents to ADOR.

I authorize **BRENT W. RUDMAN, EA**
(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want my electronic signature to my electronic federal individual income tax return to serve as my signature to my electronic Arizona individual income tax return for the year ending December 31, 2022. I understand that when my ERO makes the election that my electronic signature to my federal individual income tax return will serve as my signature to my Arizona individual income tax return, I will have signed my Arizona individual income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

| PLEASE SIGN HERE | | |
|---|---|---|
| → *Barbara A Bowen* | | 07/02/2025 |
| YOUR PEN AND INK SIGNATURE | | DATE |
| → | | |
| SPOUSE'S PEN AND INK SIGNATURE | | DATE |

82F ☐ Check box 82F if filing under extension    OR FISCAL YEAR BEGINNING ⌊_⌊_⌊ |2,0,2,2| AND ENDING ⌊_⌊_⌊ |2,0,_| .  66F

Your First Name and Middle Initial
**1** **BARBARA**        **A**

Last Name
**BOWEN**

Enter your SSN(s). | Your Social Security No.
**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**

Spouse's First Name and Middle Initial (if box 4 or 6 checked)

Last Name

Spouse's Social Security No.

**2** Current Home Address - number and street, rural route
**9406 E ELLIS ST**

Apt. No.
**94**

Daytime Phone (with area code)

**3** City, Town or Post Office
**MESA**

State
**AZ**

ZIP Code
**85207-5284**

Last Names Used in Last Four Prior Year(s) (if different)   97

**FILING STATUS**

**4** ☐ Married filing joint return  **4a** ☐ Injured Spouse Protection of Joint Overpayme   88R   REVENUE USE ONLY. DO NOT MARK IN THIS AREA.

**5** ☐ Head of household: Enter name of qualifying child or dependent on next line:

**6** ☐ Married filing separate return: Enter spouse's name and Social Security Number above

**7** ☒ Single

→ *Enter the number claimed. Do not put a check mark.*

**EXEMPTIONS**

**8** ☐ Age 65 or over (you and/or spouse)    *If completing lines 8, 9, and 11a, also complete lines 46, 47, and 49. For lines 10a and 10b, also complete line 59.*   81P PM   80R RCVD

**9** ☐ Blind (you and/or spouse)

**10a** ☐ Dependents: Under age of 17.   **10b** ☐ Dependents: Age of 17 and over.

**11a** ☐ Qualifying parents and grandparents

**12-13 Residency Status** *(check only)*    **12** ☒ Part-Year Resident Other than Active Military **13** ☐ Part-Year Resident Active Military

**Dependents**

(Box 10a and 10b): Dependent Information. See instructions. **For more space, check the bo** and complete page 4, Part 1.

| | (a) FIRST AND LAST NAME (Do not list yourself or spouse.) | (b) SOCIAL SECURITY NUMBER | (c) RELATIONSHIP | (d) NO. OF MONTHS LIVED IN YOUR HOME IN 2022 | (e) ✓Dependent Age included in: | | (f) if you did not claim this person on your federal return due to educational credits |
|---|---|---|---|---|---|---|---|
| | | | | | 1 (Box 10a) | 2 (Box 10b) | |
| **10c** | | | | | | | |
| **10d** | | | | | | | |

(Box 11a): Qualifying parents and grandparents. See instructions. **For more space, check the b** and complete page 4, Part 2.

| | (a) FIRST AND LAST NAME (Do not list yourself or spouse.) | (b) SOCIAL SECURITY NO. | (c) RELATIONSHIP | (d) NO. OF MONTHS LIVED IN YOUR HOME IN 2022 | (e) ✓ IF AGE 65 OR OVER | (f) ✓ IF DIED IN 2022 |
|---|---|---|---|---|---|---|
| **11b** | | | | | | |
| **11c** | | | | | | |

**14** Dates of AZ residency: From **08/29/22** to **12/31/22**

List other state(s) of residency: **CA**

| | | | **2022 FEDERAL** Amount from Federal Return | **2022 ARIZONA** Amount Only |
|---|---|---|---|---|

**Arizona Income**

| | | | | |
|---|---|---|---|---|
| **15** Wages, salaries, tips, etc. | **15** | 14,808 00 | 5,331 00 |
| **16** Interest | **16** | 00 | 00 |
| **17** Dividends | **17** | 00 | 00 |
| **18** Arizona income tax refunds | **18** | 00 | 00 |
| **19** Business income (or loss) from federal Schedule C | **19** | 35,405 00 | 12,746 00 |
| **20** Gains (or losses) from federal Schedule D. See instructions for ARIZONA column | **20** | 00 | 00 |
| **21** Rents, royalties, partnerships, estates, trusts, small business corporations from federal Schedule E | **21** | 00 | 00 |
| **22** Other income reported on your federal return: Include your own schedule | **22** | 00 | 00 |
| **23** Total income: Add lines 15 through 22 | **23** | 50,213 00 | 18,077 00 |
| **24** Other federal adjustments: Include your own schedule **STMT 1** | **24** | 2,501 00 | 00 |
| **25** Federal adjusted gross income: Subtract line 24 from line 23 in the FEDERAL column | **25** | 47,712 00 | |
| **26** Arizona gross income: Subtract line 23 from line 23 in the ARIZONA column | **26** | | 18,077 00 |
| **27** **Arizona income ratio:** Divide line 26 by line 25 and enter the result (not over 1.000) | **27** | | 0.379 |

**Additions**

| | | | |
|---|---|---|---|
| **28** Small Business income **28S** ☐ check the box if you are filing Form 140PY-SBI and enter the amount from 140PY-SBI, line 10 | **28** | 00 |
| **29** Modified Arizona gross income: Subtract line 28 from line 26 | **29** | 18,077 00 |
| **30** Total depreciation included in Arizona gross income | **30** | 00 |
| **31** Other Additions to Income. Complete *Other Additions to Arizona Gross Income* schedule on page 5 | **31** | 00 |
| **32** **Subtotal:** Add lines 29, 30 and 31 | **32** | 18,077 00 |

**Subtractions cont. on page 2**

| | | | |
|---|---|---|---|
| **33** Total Arizona net capital gain or (loss). Enter amount from line 20, Arizona column | **33** | 0 00 |
| **34** Total Arizona net short-term capital gain or (loss) included on line 33 | **34** | 0 00 |
| **35** Total Arizona net long-term capital gain or (loss) included on line 33 | **35** | 0 00 |
| **36** Net long-term capital gain from assets acquired *after* December 31, 2011. See instructions | **36** | 00 |
| **37** Multiply line 36 by 25% (.25) and enter the result | **37** | 00 |
| **38** Net capital gain derived from investment in qualified small business | **38** | 00 |
| **39** Subtract lines 37 and 38 from line 36 and enter the difference | **39** | 18,077 00 |

| | | | |
|---|---|---|---|
| Your Name (as shown on page 1) | | Your Social Security Number | |
| **BARBARA A. BOWEN** | | **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** | |

| | | | | | |
|---|---|---|---|---|---|
| 40 | Recalculated Arizona depreciation | | 40 | | 00 |
| 41 | Contributions to: 41a 529 College Savings Plans [ 00 ] 41b 529A (ABLE accounts) [ 00 ] add 41a and 41b | | 41c | | 00 |
| 42 | Interest on U.S. obligations such as U.S. savings bonds and treasury bills | | 42 | | 00 |
| 43 | U.S. Social Security or Railroad Retirement Act benefits included in your Arizona income | | 43 | | 00 |
| 44 | Other Subtractions from Income. Complete *Other Subtractions from Arizona Gross Income* schedule on page 6 | | 44 | | 00 |
| 45 | Subtract lines 40 through 44 from line 39. Enter the difference | | 45 | 18,077 | 00 |
| 46 | Age 65 or over: Multiply the number in box 8 by $2,100 ...................... 46 | | | 00 | |
| 47 | Blind: Multiply the number in box 9 by $1,500 ............................. 47 | | | 00 | |
| 48 | Other Exemptions. See instructions 48E [ ] Multiply the number in box 48E by $2,300 48 | | | 00 | |
| 49 | Qualifying parents and grandparents: Multiply the number in box 11a by $10,000 ... 49 | | | 00 | |
| 50 | Add lines 46 through 49. Enter the total | | | 00 | |
| 51 | Multiply line 50 by the Arizona income ratio on line 27 | | 51 | | 00 |
| 52 | **Arizona adjusted gross income:** Subtract line 51 from line 45. If less than zero, enter "0" | | 52 | 18,077 | 00 |
| 53 | **Deductions:** Check box and enter amount. See instructions 53I [ ] ITEMIZED 53S [X] STANDARD | | 53 | 12,950 | 00 |
| 54 | If you checked box 53S and claim charitable contributions check 54C [X] **Complete page 3.** See instructions. | | 54 | 81 | 00 |
| 55 | Arizona taxable income: Subtract lines 53 and 54 from line 52. If less than zero, enter "0" | | 55 | 5,046 | 00 |
| 56 | Compute the tax using amount from line 55 and Tax Tables X and Y | | 56 | 129 | 00 |
| 57 | Tax from recapture of credits from Arizona Form 301, Part 2, line 32 | | 57 | | 00 |
| 58 | Subtotal of tax: Add lines 56 and 57. Enter the total | | 58 | 129 | 00 |
| 59 | Dependent Tax Credit. See instructions | | 59 | 0 | 00 |
| 60 | Family income tax credit (from the worksheet - see instructions) | | 60 | | 00 |
| 61 | Nonrefundable credits from Arizona Form 301, Part 2, line 64 | | 61 | 129 | 00 |
| 62 | Balance of tax: Subtract lines 59, 60 and 61 from line 58. If the sum of lines 59, 60 and 61 is more than line 58, enter "0" | | 62 | 0 | 00 |
| 63 | 2022 AZ income tax withheld | | 63 | | 00 |
| 64 | 2022 AZ estimated tax payments 64a [ 00 ] Claim of Right 64b [ 00 ] Add 64a and 64b | | 64c | | 00 |
| 65 | 2022 AZ extension payment (Form 204) | | 65 | | 00 |
| 66 | Increased Excise Tax Credit (from the worksheet - see instructions) | | 66 | | 00 |
| 67 | Other refundable credits: Check the box(es) and enter the total amount 671 [ ] 308-I 672 [ ] 349 | | 67 | | 00 |
| 68 | **Total payments and refundable credits:** Add lines 63 through 67. Enter the total | | 68 | | 00 |
| 69 | **TAX DUE:** If line 62 is larger than line 68, subtract line 68 from line 62. Enter amount of tax due. Skip lines 70, 71 and 72 | | 69 | 0 | 00 |
| 70 | **OVERPAYMENT:** If line 68 is larger than line 62, subtract line 62 from line 68. Enter amount of overpayment | | 70 | 0 | 00 |
| 71 | Amount of line 70 to be applied to 2023 estimated tax | | 71 | | 00 |
| 72 | Balance of overpayment: Subtract line 71 from line 70. Enter the difference | | 72 | 0 | 00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73 - 83 Voluntary Gifts to: | | Solutions Teams Assigned to Schools | 73 | 00 | Arizona Wildlife | 74 | | 00 | |
| Child Abuse Prevention | 75 | 00 | Domestic Violence Services | 76 | 00 | Political Gift | 77 | | 00 |
| Neighbors Helping Neighbors | 78 | 00 | Special Olympics | 79 | 00 | Veterans' Donations Fund | 80 | | 00 |
| I Didn't Pay Enough Fund | 81 | 00 | Sustainable Slate Parks and Road Fund | 82 | 00 | Spay/Neuter of Animals | 83 | | 00 |
| 84 | Political Party (if amount is entered on line 77 - check only one) 841 [ ] Democratic 842 [ ] Libertarian 843 [ ] Republican | | | | | | | | |
| 85 | Estimated payment penalty | | | | | | 85 | | 00 |
| 86 | 861 [ ] Annualized/Other 862 [ ] Farmer or Fisherman 863 [ ] Form 221 included | | | | | | | | |
| 87 | Add lines 73 through 83 and 85; enter the total | | | | | | 87 | | 00 |
| 88 | **REFUND:** Subtract line 87 from line 72. If less than zero, enter amount owed on line 89 | | | | | | 88 | | 00 |
| | **Direct Deposit of Refund:** Check box 88A if your deposit will be ultimately placed in a **foreign account;** see instructions 88A [ ] | | | | | | | | |
| 98 | C [ ] Checking or S [ ] Savings  ROUTING NUMBER [ ]  ACCOUNT NUMBER [ ] | | | | | | | | |
| 89 | **AMOUNT OWED:** Add lines 69 and 87.  Make check payable to Arizona Department of Revenue; write your SSN on payment. | | | | | | 89 | 0 | 00 |

Under penalties of perjury, I declare that I have read this return and any documents with it, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| → YOUR SIGNATURE | DATE | OCCUPATION **REAL ESTATE SALES** |
| → SPOUSE'S SIGNATURE **BRENT W. RUDMAN, EA** | DATE 07/02/25 | SPOUSE'S OCCUPATION **BOTTOMLINE TAX SERVICE INC.** |
| PAID PREPARER'S SIGNATURE **20200 REDWOOD RD STE 12** | DATE | FIRM'S NAME (PREPARER'S IF SELF-EMPLOYED) P00601185  81-1044348 |
| PAID PREPARER'S STREET ADDRESS **CASTRO VALLEY** | **CA 94546-4354** | PAID PREPARER'S TIN 510-413-8290 |
| PAID PREPARER'S CITY | STATE  ZIP CODE | PAID PREPARER'S PHONE NUMBER |

If you are sending a payment with this return, mail to Arizona Department of Revenue, PO Box 52016, Phoenix, AZ 85072-2016. Include your payment with return.
If you are expecting a refund or owe no tax, or owe tax but are not sending a payment, mail to Arizona Department of Revenue, PO Box 52138, Phoenix, AZ 85072-2138.

# 2022 Form 140PY - Standard Deduction Increase
# for Charitable Contributions

**You must complete this worksheet if you are taking an increased standard deduction for charitable contributions. Include the completed worksheet with your tax return, when filed. If you do not include the completed worksheet, your standard deduction will not be increased.**

Taxpayers electing to take the Standard Deduction may *increase* the standard deduction amount by 27% (.27) of the total amount of the taxpayer's charitable deductions that would have been allowed if the taxpayer elected to claim itemized deductions on the Arizona tax return.

Charitable contributions (lines 1C, 2C, and 3C) are those gifts allowed on federal Form 1040 Schedule A (Gifts to Charity) that you would have claimed had you elected to take itemized deductions on your federal return.

**NOTE 1:** As a part-year resident filing Arizona Form 140PY, you may only include those charitable contributions that are incurred and paid while an Arizona resident <u>plus</u> the amount of such gifts from Arizona sources incurred and paid during the part of the year while an Arizona nonresident.

**NOTE 2:** You must reduce your contribution amount by the total charitable contributions you made during January 1, 2022 through December 31, 2022 for which you are claiming an Arizona tax credit under Arizona law for the current tax year return or claimed on the prior tax year return. Enter this amount on line 5C.

**NOTE 3:** If you itemized deductions on your federal return (1040 Schedule A) and were required to adjust the amount of your allowable contributions on your federal 1040 Schedule A for the amount claimed as a tax credit on your Arizona income tax return, include the amount of the federal contribution adjustment to line 1C and enter the amount of the Arizona tax credit on line 5C.

Complete the worksheet to determine your allowable increased standard deduction for charitable contributions.

| | | | | |
|---|---|---|---|---|
| **1C** | 2022 Gifts by cash or check ................................................................ | **1C** | 300 | 00 |
| **2C** | 2022 Other than by cash or check ...................................................... | **2C** | | 00 |
| **3C** | Carryover from prior year ................................................................... | **3C** | | 00 |
| **4C** | Add lines 1C through 3C and enter the total....................................... | **4C** | 300 | 00 |
| **5C** | Total charitable contributions made in 2022 for which you are claiming a credit under Arizona law for the current (2022) or prior (2021) tax year ..................... | **5C** | | 00 |
| **6C** | Subtract line 5C from line 4C and enter the difference. If less than zero, enter "0" ................................................................................................ | **6C** | 300 | 00 |
| **7C** | Multiply line 6C by 27% (.27) and enter the result .............................. | **7C** | 81 | 00 |

- Enter the amount shown on line 7C on page 2, line 54.
- Be sure to check box 53**S** for Standard Deduction on line 53.
- Check box 54**C** for charitable contributions on line 54. If you do not check this box, you may be denied the increased standard deduction.

Case 2:25-bk-03839-DPC    Doc 30    Filed 07/14/25    Entered 07/15/25 12:40:09    Desc
Main Document    Page 39 of 75

*Include with your return.*

For the calendar year 2022 or fiscal year beginning ⌴ ⌴ 2 0 2 2 and ending ⌴ ⌴ ⌴ ⌴ ⌴ ⌴ ⌴ .

| Your Name as shown on Form 140, 140PY, 140NR or 140X | Your Social Security Number |
|---|---|
| **BARBARA A.  BOWEN** | **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** |
| Spouse's Name as shown on Form 140, 140PY, 140NR or 140X (if a joint return) | Spouse's Social Security Number |

**Part 1   Nonrefundable Individual Tax Credits Available: Enter total available tax credits.**

| | | (a) Current Year Credit | (b) Available Carryover | (c) Total Available Credit (a) + (b) |
|---|---|---|---|---|
| 1 | Military Reuse Zone Credit .................. Form 306 ▶ 1 | | | 00 |
| 2 | Credit for Increased Research Activities – Individuals Form 308-I ▶ 2 | | | 00 |
| 3 | Credit for Taxes Paid to Another State or Country Form 309 ▶ 3 | 129 | | 129 00 |
| 4 | Credit for Solar Energy Devices ............. Form 310 ▶ 4 | | | 00 |
| 5 | Agricultural Water Conservation System Credit  Form 312 ▶ 5 | | | 00 |
| 6 | Credit for Solar Hot Water Heater Plumbing Stub Outs and Electric Vehicle Recharge Outlets ........... Form 319 ▶ 6 | | 0 | 00 |
| 7 | Credit for Contributions to Qualifying Charitable Organizations Form 321 ▶ 7 | | | 00 |
| 8 | Credit for Contributions Made or Fees Paid to Public Schools Form 322 ▶ 8 | | | 00 |
| 9 | Credit for Contributions to Private School Tuition Organization Form 323 ▶ 9 | | | 00 |
| 10 | Agricultural Pollution Control Equipment Credit  Form 325 ▶ 10 | | | 00 |
| 11 | Credit for Donation of School Site ........... Form 331 ▶ 11 | | | 00 |
| 12 | Credit for Employing National Guard Members ...... Form 333 ▶ 12 | | | 00 |
| 13 | Credit for Business Contributions by an S Corporation to School Tuition Organizations - Individual ...... Form 335-I ▶ 13 | | | 00 |
| 14 | Credit for Solar Energy Devices – Commercial and Industrial Applications ................ Form 336 ▶ 14 | | | 00 |
| 15 | Credit for Investment in Qualified Small Businesses  Form 338 ▶ 15 | | | 00 |
| 16 | Credit for Donations to the Military Family Relief Fund  Form 340 ▶ 16 | | | 00 |
| 17 | Credit for Business Contributions by an S Corporation to School Tuition Organizations for Displaced Students or Students with Disabilities - Individual ..................... Form 341-I ▶ 17 | | | 00 |
| 18 | Renewable Energy Production Tax Credit ..... Form 343 ▶ 18 | | | 00 |
| 19 | Credit for New Employment ................. Form 345 ▶ 19 | | | 00 |
| 20 | Additional Credit for Increased Research Activities for Basic Research Payments .................. Form 346 ▶ 20 | | | 00 |
| 21 | Credit for Contributions to Certified School Tuition Organizations (for contributions that exceed the allowable credit on Arizona Form 323)  Form 348 ▶ 21 | | | 00 |
| 22 | Credit for Contributions to Qualifying Foster Care Charitable Organizations ......................... Form 352 ▶ 22 | | | 00 |
| 23 | Healthy Forest Production Tax Credit ......... Form 353 ▶ 23 | | | 00 |
| 24 | Affordable Housing Tax Credit ............. Form 354 ▶ 24 | | | 00 |
| 25 | Credit for Entity-Level Income Tax ............ Form 355 ▶ 25 | | | 00 |
| 26 | Reserved ............................................. 26 | | | |
| 27 | **Total available nonrefundable tax credits:** Add lines 1 through 25 ................................ 27 | | | 129 00 |

Continued on page 2 ➔

**!**  ***You must include Form 301 and the corresponding credit form(s) for which you computed your credit(s) with your individual income tax return.***

| Your Name (as shown on page 1) | Your Social Security Number |
|---|---|
| BARBARA A. BOWEN | 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 |

## Part 2  Application of Tax Credits and Recapture: Enter tax, recapture tax, and tax credits used this taxable year.

| | | |
|---|---|---|
| 28 | Tax from Form 140, line 46; or Form 140PY, line 56; or Form 140NR, line 56; or Form 140X, line 37 ................................................. | **28** 129 00 |
| 29 | Tax from Recapture of Credits for Qualified Facilities from Form 349, Part 7, line 19 | **29** 00 |
| 30 | Tax from Recapture of Credit for Affordable Housing from Form 354, Part 2, line 12 | **30** 00 |
| 31 | Reserved. Do not enter an amount on this line ................................... | **31** |
| 32 | Recapture Total: Add lines 29 and 30. Enter here and on Form 140, line 47; or Form 140PY, line 57; or Form 140NR, line 57; or Form 140X, line 38 ................................... | **32** 00 |
| 33 | Subtotal: Add lines 28 and 32 ................................................ | **33** 129 00 |
| 34 | Family Income Tax Credit from Form 140, line 50; or Form 140PY, line 60; or Form 140X, box 40a; plus Dependent Tax Credit from Form 140, line 49; or From140PY, line 59; or Form 140NR, line 59; or Form 140X, box 40b ........ | **34** 00 |
| 35 | Subtract line 34 from line 33. Enter the difference. If less than zero, enter "0" ...................................... | **35** 129 00 |

## Nonrefundable Tax Credits Used This Taxable Year: Enter amounts actually used from Part 1.

| | | | |
|---|---|---|---|
| 36 | Military Reuse Zone Credit .......................................... Form 306 ▶ | **36** | 00 |
| 37 | Credit for Increased Research Activities – Individuals .............. Form 308-I ▶ | **37** | 00 |
| 38 | Credit for Taxes Paid to Another State or Country ................. Form 309 ▶ | **38** | 129 00 |
| 39 | Credit for Solar Energy Devices ..................................... Form 310 ▶ | **39** | 00 |
| 40 | Agricultural Water Conservation System Credit .................... Form 312 ▶ | **40** | 00 |
| 41 | Credit for Solar Hot Water Heater Plumbing Stub Outs and Electric Vehicle Recharge Outlets ................................. Form 319 ▶ | **41** | 00 |
| 42 | Credit for Contributions to Qualifying Charitable Organizations .... Form 321 ▶ | **42** | 00 |
| 43 | Credit for Contributions Made or Fees Paid to Public Schools ...... Form 322 ▶ | **43** | 00 |
| 44 | Credit for Contributions to Private School Tuition Organizations ..... Form 323 ▶ | **44** | 00 |
| 45 | Agricultural Pollution Control Equipment Credit .................... Form 325 ▶ | **45** | 00 |
| 46 | Credit for Donation of School Site ................................. Form 331 ▶ | **46** | 00 |
| 47 | Credit for Employing National Guard Members ..................... Form 333 ▶ | **47** | 00 |
| 48 | Credit for Business Contribution by an S Corporation to School Tuition Organizations - Individual ......................... Form 335-I ▶ | **48** | 00 |
| 49 | Credit for Solar Energy Devices – Commercial and Industrial Applications .... Form 336 ▶ | **49** | 00 |
| 50 | Credit for Investment in Qualified Small Businesses ................ Form 338 ▶ | **50** | 00 |
| 51 | Credit for Donations to the Military Family Relief Fund: Enter the smaller of Form 301, Part 1, line 16 or Part 2, line 33 ......................... Form 340 ▶ | **51** | 00 |
| 52 | Credit for Business Contributions by an S Corporation to School Tuition Organizations for Displaced Students or Students with Disabilities - Individual . Form 341-I ▶ | **52** | 00 |
| 53 | Renewable Energy Production Tax Credit ......................... Form 343 ▶ | **53** | 00 |
| 54 | Credit for New Employment ....................................... Form 345 ▶ | **54** | 00 |
| 55 | Additional Credit for Increased Research Activities for Basic Research Payments Form 346 ▶ | **55** | 00 |
| 56 | Credit for Contributions to Certified School Tuition Organizations (for contributions that exceed the maximum allowable credit on Arizona Form 323) Form 348 ▶ | **56** | 00 |
| 57 | Credit for Contributions to Qualifying Foster Care Charitable Organizations ... Form 352 ▶ | **57** | 00 |
| 58 | Healthy Forest Production Tax Credit ............................. Form 353 ▶ | **58** | 00 |
| 59 | Affordable Housing Tax Credit .................................... Form 354 ▶ | **59** | 00 |
| 60 | Credit for Entity-Level Income Tax ................................ Form 355 ▶ | **60** | 00 |
| 61 | Reserved ......................................................... | **61** | |
| 62 | **Tax Credits Used from Form 301:** Add lines 36 through 60 ...................... | **62** | 129 00 |
| 63 | **Tax Credits Used from Form 301-SBI,** line 69 ................................ | **63** | 00 |
| 64 | **Total Tax Credits Used:** add lines 62 and 63. Enter this amount on Form 140, line 51; or Form 140PY, line 61; or Form 140NR, line 60; or Form 140X, line 41. **Total credits used cannot be more than line 35** .................. | **64** | 129 00 |

*Include with your return. A separate form must be filed for each state or country for which a credit is claimed*

For the calendar year 2022 or fiscal year beginning | | |2|0|2|2| and ending| | | | | | |.

| Your Name as shown on Form 140, 140NR, 140PY, or 140X | Your Social Security Number |
|---|---|
| **BARBARA A. BOWEN** | **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** |
| Spouse's Name as shown on Form 140, 140NR, 140PY, or 140X (if joint return) | Spouse's Social Security Number |

**Part 1** Computation of Income Subject to Tax by Both Arizona and the Other State or Country During 2022

**A. Other State:** If claiming a credit for taxes paid to another state, enter the two-letter abbreviation for that state.

See last page of the instructions for a list of state abbreviations ................................................. **CA**

**B. Other Country:** If claiming a credit for taxes paid to another country, enter the country name .......... _____

If claiming a credit for taxes paid to more than one country, see instructions.

| | | (a) | (b) | (c) |
|---|---|---|---|---|
| **1** | Description of income item(s). List each income item separately. Do not include any income item reported on your small business income tax return. | **WAGES & SALARIES** | **BUSINESS INCOME** | |
| | | **(a)** | **(b)** | **(c)** |
| **2** | Amount of income from item listed on line 1 reportable to both Arizona and the other state or country ..... | 2 $ 14,808 00 | $ 40,536 00 | $ 00 |
| **3** | Portion of income on line 2 included in Arizona adjusted gross income ..................... | 3 $ 5,331 00 | $ 12,746 00 | $ 00 |
| **4** | Portion of income on line 2 included in the other state or country's equivalent of Arizona adjusted gross income .......... | 4 $ 14,808 00 | $ 40,536 00 | $ 00 |
| **5** | Income subject to tax by both Arizona and the other state or country. Enter the smaller of the amount entered on line 3 or line 4 .. | 5 $ 5,331 00 | $ 12,746 00 | $ 00 |
| **6** | Total income subject to tax in both Arizona and the other state or country. Add line 5, columns (a), (b), and (c). Include total from additional schedules. If less than zero, enter "0". See instructions ... | | | 6 $ 18,077 00 |

**Part 2** Computation of Other State or Country Tax Credit  *Lines 10 and 15: Enter decimal amount to four places. (x.xxxx)*

(Read specific line instructions for Part 2 before completing this part.)

| | | | |
|---|---|---|---|
| **7** | Arizona tax liability less any credits (except other state tax credit) ..................................... | 7 | 129 00 |
| **8** | Amount from Part 1, line 6 ......................................................................... | 8 | 18,077 00 |
| **9** | Entire income upon which Arizona tax is imposed. See instructions .................................... | 9 | 18,077 00 |
| **10** | Divide the amount on line 8 by the amount on line 9. *(cannot be greater than one)* .................... | 10 | 1.000 |
| **11** | Multiply the amount on line 7 by the decimal on line 10 ............................................. | 11 | 129 00 |
| **12** | Income tax paid to: Name of other state or country. See Instructions 12a **CALIFORNIA** | 12b | 990 00 |
| **13** | Amount from Part 1, line 6 ......................................................................... | 13 | 18,077 00 |
| **14** | Entire income upon which other state or country's income tax is imposed. See instructions ......... | 14 | 52,843 00 |
| **15** | Divide the amount on line 13 by the amount on line 14. *(cannot be greater than one)* ................ | 15 | 0.342 |
| **16** | Multiply the amount on line 12 by the decimal on line 15 ............................................ | 16 | 339 00 |
| **17** | Allowable credit for taxes paid to the above named other state or country. If claiming a credit from more than one state or country, see instructions. Enter the smaller of line 11 or line 16 on line 17. Also, enter this amount on Arizona Form 301, Part 1, line 17 (column b) ........... | 17 | 129 00 |

# Arizona Statements

## Statement 1 - Form 140PY - Other Federal Adjustments

| Description | Federal Amounts | Arizona Amounts |
|---|---|---|
| SE TAX ADJUSTMENT | $ 2,501 | $ |
| TOTAL | $ 2,501 | $ 0 |

Form **1040-X**

(Rev. July 2021)

Department of the Treasury — Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ Use this revision to amend 2019 or later tax returns.

▶ Go to *www.irs.gov/Form1040X* for instructions and the latest information.

OMB No. 1545-0074

This return is for calendar year (enter year) **2022** or fiscal year (enter month and year ended)

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| BARBARA A. | BOWEN | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number

9406 E ELLIS ST

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below. See instructions.

MESA                    AZ 85207-5284

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from married filing jointly to married filing separately after the return due date.

[X] Single  [ ] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

Enter on lines 1 through 23, columns A through C, the amounts for the return year entered above.
Use Part III on page 2 to explain any changes.

| | | A. Original amount reported or as previously adjusted (see instructions) | B. Net change — amount of increase or (decrease) — explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ▶ [ ] | 1 | 53,937 | -6,225 | 47,712 |
| 2 Itemized deductions or standard deduction | 2 | 12,950 | | 12,950 |
| 3 Subtract line 2 from line 1 | 3 | 40,987 | -6,225 | 34,762 |
| 4a Reserved for future use | 4a | | | |
| b Qualified business income deduction | 4b | 0 | | |
| 5 Taxable income. Subtract line 4b from line 3. If the result is zero or less, enter -0- | 5 | 40,987 | -6,225 | 34,762 |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): TABLES | 6 | 4,712 | -744 | 3,968 |
| 7 Nonrefundable credits. If a general business credit carryback is included, check here ▶ [ ] | 7 | 0 | | |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,712 | -744 | 3,968 |
| 9 Reserved for future use | 9 | | | |
| 10 Other taxes | 10 | 5,949 | -947 | 5,002 |
| 11 Total tax. Add lines 8 and 10 | 11 | 10,661 | -1,691 | 8,970 |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. (**If changing,** see instructions.) | 12 | 2,167 | | 2,167 |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | 0 | | |
| 14 Earned income credit (EIC) | 14 | 0 | | |
| 15 Refundable credits from [ ] Schedule 8812 Form(s) [ ] 2439 [ ] 4136 [ ] 8863 [ ] 8885 [ ] 8962 or [ ] other (specify): | 15 | 0 | | |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | 8,494 |
| 17 Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 10,661 |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17. (If less than zero, see instructions.) | 19 | | | 10,661 |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | 1,691 |
| 22 Amount of line 21 you want **refunded to** you | 22 | | | 1,691 |
| 23 Amount of line 21 you want **applied to your** (enter year): estimated tax | 23 | | | |

Complete and sign this form on page 2.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1040-X** (Rev. 7-2021)

DAA

| Part I | Dependents |
|---|---|

Complete this part to change any information relating to your dependents.
This would include a change in the number of dependents.
Enter the information for the return year entered at the top of page 1.

| | | A. Original number of dependents reported or as previously adjusted | B. Net change — amount of increase or (decrease) | C. Correct number |
|---|---|---|---|---|
| 24 | Reserved for future use | | | |
| 25 | Your dependent children who lived with you | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation | | | |
| 27 | Other dependents | | | |
| 28 | Reserved for future use | | | |
| 29 | Reserved for future use | | | |

**30** List **ALL** dependents (children and others) claimed on this amended return.

**Dependents** (see instructions):

| (a) First name   Last name | (b) Social security number | (c) Relationship to you | (d) ✓ if qualifies for (see instructions): |  |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| If more than four dependents, see instructions and check here ▶ | | | | |

| Part II | Presidential Election Campaign Fund (for the return year entered at the top of page 1) |
|---|---|

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.
☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of Changes. In the space provided below, tell us why you are filing Form 1040-X. |
|---|---|

▶ Attach any supporting documents and new or changed forms and schedules.

AMENDED TO REFLECT ADDITIONAL HOME OFFICE UTILITY EXPENSE, SCHEDULE C ME
EXPENSE, SCHEDULE C BUSINESS INTEREST EXPENSES AND SCHEDULE C VEHCICLE
EXPENSES (GASOLINE) EXCLUDED IN ERROR UPON ORIGINAL FILING.

**Sign Here**

Remember to keep a copy of this form for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedule and statements and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

▶ _____     _____     REAL ESTATE SALES
Your signature                 Date        Your occupation

▶ _____     _____     _____
Spouse's signature. If a joint return, **both** must sign.   Date   Spouse's occupation

| **Paid Preparer Use Only** | Print/Type preparer's name BRENT W. RUDMAN, EA | Preparer's signature BRENT W. RUDMAN, EA | Date 07/02/25 | Check ☐ if self-employed | PTIN P00601185 |
|---|---|---|---|---|---|
| | Firm's name ▶ BOTTOMLINE TAX SERVICE INC. | | | Firm's EIN ▶ 81-1044348 | |
| | Firm's address▶ 20200 REDWOOD RD STE 12 CASTRO VALLEY    CA 94546-4354 | | | Phone no. 510-413-8290 | |

For forms and publications, visit *www.irs.gov/Forms*.

Form **1040-X** (Rev. 7-2021)

| Form **140** | **Arizona Form 4562 Depreciation and Amortization Worksheet** | **2022** |
|---|---|---|

Name(s) shown on return
**BARBARA A. BOWEN**

Identifying number
**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**

Business or activity to which this form relates
**REAL ESTATE SALES**

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ......... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......... | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | | 30 yrs. | MM | S/L | |
| d | 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 6,193 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 6,193 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2022)

DAA

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | [X] Yes | No | 24b If "Yes," is the evidence written? | [X] Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .................. **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| INFINITI | 11/30/21 | 75.23 % | 38,783 | 18,807 | 5.0 | 200DBMQ | 6,193 | |
| AUTO | 01/01/09 | 74.92 % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .................. **28** | | | | | | | 6,193 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................... **29** | | | | | | | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ......... | 17,973 | | | | | |
| 31 Total commuting miles driven during the year ..... | | | | | | |
| 32 Total other personal (noncommuting) miles driven ...................... | 5,919 | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ...................... | 23,892 | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? ..... | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ....................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........................ | | |
| 39 Do you treat all use of vehicles by employees as personal use? .............................. | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions ........................ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year ............... **43** | | | | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report .... **44** | | | | | Desc |

| Form **140** | Arizona Form 4562 Depreciation and Amortization Worksheet | **2022** |

Name(s) shown on return
**BARBARA A. BOWEN**

Identifying number
**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**

Business or activity to which this form relates
**FORM 8829 - REAL ESTATE SALES**

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | 09/01/22 | 22,860 | 39 yrs. | MM | S/L | 171 |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 171 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2022)

Filed 07/14/25  Entered 07/15/25 12:40:09  Desc
Main Document  Page 7 of THERE ARE NO AMOUNTS FOR PAGE 2

# AZ Asset Report
## REAL ESTATE SALES

| Asset | Description | Date In Service | Cost | Basis for Depr | AZ Prior | AZ Current | Federal Current | Difference Fed - AZ |
|---|---|---|---|---|---|---|---|---|
| **Non-Residential Real Property:** | | | | | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 22,860 | 0 | 171 | 171 | 0 |
| | | | 360,000 | 22,860 | 0 | 171 | 171 | 0 |
| **Other Depreciation:** | | | | | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Other Depreciation** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Listed Property:** | | | | | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 18,807 | 10,369 | 6,193 | 6,193 | 0 |
| 1 | AUTO | 1/01/09 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 38,783 | 18,807 | 10,369 | 6,193 | 6,193 | 0 |
| | **Grand Totals** | | 398,783 | 41,667 | 10,369 | 6,364 | 6,364 | 0 |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 398,783 | 41,667 | 10,369 | 6,364 | 6,364 | 0 |

Do **not** mail this form to the Arizona Department of Revenue. *The ERO must retain this document a minimum of four years.*

| Your First Name and Initial | Last Name | Enter your SSN(s). | Your Social Security Number* |
|---|---|---|---|
| **BARBARA A.** | **BOWEN** | | **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** |
| Your Spouse's First Name and Initial (if filed joint) | Last Name | | Spouse's Social Security No.* |

*Do Not Truncate

## PART 1 – PURPOSE *(If you are e-filing a Small Business Income Tax Return, also complete Form AZ-8879 SBI)*

• To certify the truthfulness, correctness, and completeness of the taxpayer's electronic income tax return.
• To authorize the Electronic Return Originator (ERO) to affirm that the taxpayer wishes to use the taxpayer's electronic signature to the taxpayer's federal individual income tax return as the taxpayer's signature to the taxpayer's electronic Arizona individual income tax return.

### PART 2 – TAX RETURN INFORMATION

| | | |
|---|---|---|
| 1 Arizona Adjusted Gross Income | | 00 |
| 2 Balance Of Tax ......... | | 00 |
| 3 Arizona Income Tax Withheld | | 00 |

Check box 4 **or** box 5:

| 4 | X | **REFUND:** *Enter the amount of refund* .......... | 25 | 00 |
|---|---|---|---|---|
| 5 | | **AMOUNT** *YOU OWE: Enter the amount owed* ... | | 00 |

### PART 3 – FINANCIAL INSTITUTION INFORMATION

Must be present when requesting direct debit or deposit.

☐ Foreign Account Deposit/Debit: See instructions below.

| TYPE OF ACCOUNT | | ROUTING NUMBER |
|---|---|---|
| ☐ Checking | ☐ Savings | |

ACCOUNT NUMBER

| DIRECT DEBIT REQUEST DATE | DIRECT DEBIT PAYMENT AMOUNT |
|---|---|
| | $ .00 |

**Box 4 Checkbox – Refund:** You are due a refund based on the information provided on your tax return. Your refund amount will be deposited in the account listed in the Financial Institution Information Section (Part 3).

**Box 5 Checkbox – Amount You Owe:** You owe taxes based on the information provided on your tax return. You have elected to direct debit for payment. The payment will be withdrawn from the account and on the date listed in the Financial Institution Information Section (Part 3).

**Foreign Account Deposit/Debit:** Check the "Foreign Account Deposit/Debit" box if your deposit will be ultimately placed in or come from a foreign account. If this box is checked, we will not direct deposit or debit your account. If you are a refund, we will send you a check instead. If you owe tax, *you must mail a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.*

### PART 4 – DECLARATION AND SIGNATURE AUTHORIZATION *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I have examined a copy of my electronic Arizona individual income tax return and accompanying schedules and statements for the year ending December 31, 2023, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of Arizona adjusted gross income, total tax, Arizona income tax withheld, and refund (or amount owed) listed above are the amounts shown on the copy of my electronic Arizona income tax return.

| 6a | ☐ | I consent that my refund be directly deposited as designated in the electronic portion of my 2023 Arizona individual income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund. |
|---|---|---|
| 6b | X | I do not want direct deposit of my refund or I am not receiving a refund. |
| 6c | ☐ | I authorize the Arizona Department of Revenue (ADOR) and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Arizona taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. |

If I have filed a balance due return, I understand that if the ADOR does not receive full and timely payment of my tax liability by April 15, 2024, I will remain liable for the tax liability and all applicable interest and penalties. When electronically filing my federal and state tax returns, I understand that if there is an error on my federal return, my state return will also be rejected.

I consent to my Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending my electronic Arizona individual income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending my ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of my return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of my return or refund is delayed, I authorize ADOR to disclose to my ERO, OLSP and/or transmitter the reason(s) for the delay, or when the refund was sent. If ADOR contacts my ERO for a copy of my return, any documents or schedules to my return, and/or this authorization form, I authorize my ERO to release copies of the requested documents to ADOR.

I authorize **BRENT W. RUDMAN, EA**
(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want my electronic signature to my electronic federal individual income tax return to serve as my signature to my electronic Arizona individual income tax return for the year ending December 31, 2023. I understand that when my ERO makes the election that my electronic signature to my federal individual income tax return will serve as my signature to my Arizona individual income tax return, I will have signed my Arizona individual income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

**PLEASE SIGN HERE**

➔ *Barbara A Bowen*
YOUR PEN AND INK SIGNATURE

07/02/2025
DATE

➔
SPOUSE'S PEN AND INK SIGNATURE

DATE

ADOR 10549 (23)

2 OF 3

| Arizona Form **140** | **Resident Personal Income Tax Return** | FOR CALENDAR YEAR **2023** |
|---|---|---|

**82F** [X] Check box 82F if filing under extension OR FISCAL YEAR BEGINNING |__|__| 2,0,2,3| AND ENDING |__|__| 2,0,| 66F

| 1 | Your First Name and Middle Initial **BARBARA A** | Last Name **BOWEN** | Enter your SSN(s). | Your Social Security Number **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** |
|---|---|---|---|---|
| | Spouse's First Name and Middle Initial (if box 4 or 6 checked) | Last Name | | Spouse's Social Security No. |

| 2 | Current Home Address - number and street, rural route **9406 E ELLIS ST** | Apt. No. **94** | Daytime Phone (with area code) |
|---|---|---|---|

| 3 | City, Town or Post Office **MESA** | State **AZ** | ZIP Code **85207** | Last Names Used in Last Four Prior Year(s) (if different) | 97 |
|---|---|---|---|---|---|

**FILING STATUS**

- 4 [ ] Married filing joint return  **4a** [ ] Injured Spouse Protection of Joint Overpayment
- 5 [ ] Head of household. Enter name of qualifying child or dependent on next line.
- 6 [ ] Married filing separate return. Enter spouse's name and Social Security Number above.
- 7 [X] Single

REVENUE USE ONLY. DO NOT MARK IN THIS AREA. **88**

**EXEMPTIONS**

↓ Enter the number claimed. Do not put a check mark.

- 8 [ ] Age 65 or over (you and/or spouse)
- 9 [ ] Blind (you and/or spouse)
- 10 [ ] Dependents: Under age of 17.  **10b** [ ] Dependents: Age 17 and over.
- 11a [ ] Qualifying parents and grandparents

*If completing lines 8, 9, and 11a, also complete lines 38, 39, and 41. For lines 10a and 10b, also complete line 49.*

**81** PM      **80** RCVD

**Dependents**

**(Box 10a and 10b):** Dependent Information. See instructions. **For more space, check the bo** [ ] **and complete page 4, Part 1.**

| | (a) FIRST AND LAST NAME (Do not list yourself or spouse.) | (b) SOCIAL SECURITY NUMBER | (c) RELATIONSHIP | (d) NO. OF MONTHS LIVED IN YOUR HOME IN 2023 | (e) Dependent Age included in: 1 (Box 10a) 2 (Box 10b) | (f) If you did not claim this person on your federal return due to educational credits |
|---|---|---|---|---|---|---|
| 10c | | | | | | |
| 10d | | | | | | |
| 10e | | | | | | |

**Qualifying Parents and Grandparents**

**(Box 11a):** Qualifying parents and grandparents. See instructions. **For more space, check the b** [ ] **and complete page 4, Part 2.**

| | (a) FIRST AND LAST NAME (Do not list yourself or spouse.) | (b) SOCIAL SECURITY NUMBER | (c) RELATIONSHIP | (d) NO. OF MONTHS LIVED IN YOUR HOME IN 2023 | (e) IF AGE 65 OR OVER | (f) IF DIED IN 2023 |
|---|---|---|---|---|---|---|
| 11b | | | | | | |
| 11c | | | | | | |

**Additions**

| 12 | Federal adjusted gross income (from your federal return) | 12 | **-23,821** 00 |
|---|---|---|---|
| 13 | Small Business Income: **13S** [ ] check the box if you are filing Arizona Form 140-SBI and enter the amount from Form 140-SBI, line 10 | 13 | 00 |
| 14 | Modified federal adjusted gross income. Subtract line 13 from line 12 | 14 | **-23,821** 00 |
| 15 | Non-Arizona municipal interest | 15 | 00 |
| 16 | Partnership Income adjustment. See instructions | 16 | 00 |
| 17 | Total federal depreciation | 17 | **4,140** 00 |
| 18 | Other Additions to Income: Complete *Other Additions to Arizona Gross Income schedule on page 5* | 18 | 00 |
| 19 | **Subtotal:** Add lines 14 through 18 and enter the total | 19 | **-19,681** 00 |

**Subtractions**

| 20 | Total net capital gain or (loss). See instructions | 20 | 0 00 | | |
|---|---|---|---|---|---|
| 21 | Total net short-term capital gain or (loss). See instructions | 21 | 0 00 | | |
| 22 | Total net long-term capital gain or (loss). See instructions | 22 | 0 00 | | |
| 23 | Net long-term capital gain from assets acquired *after* December 31, 2011. See instructions | 23 | 0 00 | | |
| 24 | Multiply line 23 by 25% (.25) and enter the result | | | 24 | 00 |
| 25 | Net capital gain derived from investment in qualified small business | | | 25 | 00 |
| 26 | Recalculated Arizona depreciation | | | 26 | **4,140** 00 |
| 27 | Partnership Income adjustment. See instructions | | | 27 | 00 |
| 28 | Interest on U.S. obligations such as U.S. savings bonds and treasury bills | | | 28 | 00 |
| 29a | Exclusion for federal, Arizona state or local government pensions (up to $2,500 per taxpayer) | | | 29a | 00 |
| 29b | Exclusion for benefits, annuities and pensions for retired/retainer pay of the uniformed services | | | 29b | 00 |
| 30 | U.S. Social Security or Railroad Retirement Act benefits included as income on your federal return (taxable amount) | | | 30 | 00 |
| 31 | Certain wages of American Indians | | | 31 | 00 |
| 32 | Pay received for active service as a member of the reserves, national guard or the U.S. armed forces | | | 32 | 00 |
| 33 | Net operating loss adjustment. See instructions | | | 33 | 00 |
| 34 | Contributions to: 529 College Savings Plans and 529A (ABLE accounts) | | | 34 | 00 |
| 35 | Subtract lines 24 through 34c from line 19 and enter the difference | | | 35 | **-23,821** 00 |

Case 2:25-cr-00339-DPC   Doc 30   Filed 07/14/25   Entered 07/15/25 12:40:09   Desc Main Document   Page 51 of 75

ADOR 10413 (23) 1022      AZ Form 140 (2023)      Page 1 of 6

| Your Name (as shown on page 1) | Your Social Security Number |
|---|---|
| **BARBARA A. BOWEN** | **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** |

| | | | |
|---|---|---|---|
| 36 | Other Subtractions from Income. Complete *Other Subtraction from Arizona Gross Income* schedule on page 6 | 36 | 00 |
| 37 | Subtract line 36 from line 35. Enter the difference | 37 | **-23,821** 00 |
| 38 | Age 65 or over: Multiply the number in box 8 by $2,100 | 38 | 00 |
| 39 | Blind: Multiply the number in box 9 by $1,500 | 39 | 00 |
| 40 | Other Exemptions. See instructions **40E** ☐ Multiply the number in box **40E** by $2,300 | 40 | 00 |
| 41 | Qualifying parents and grandparents: Multiply the number in box 11a by $10,000 | 41 | 00 |
| 42 | **Arizona adjusted gross income:** Subtract lines 38 through 41 from line 37. If less than zero, enter "0" | 42 | **38,657** 00 |
| 43 | Deductions: *Check box and enter amount.* See instructions **43I** ☐ ITEMIZED **43S** ☒ STANDARD | 43 | **0** 00 |
| 44 | If you checked box **43S** and claim charitable contributions, check**C** ☐ Complete page 3. See instructions | 44 | **0** 00 |
| 45 | Arizona taxable income: Subtract lines 43 and 44 from line 42. If less than zero, enter "0" | 45 | **0** 00 |
| 46 | Tax: Multiply line 45 by 2.5% (.025). Enter the result | 46 | **0** 00 |
| 47 | Tax from recapture of credits from Arizona Form 301, Part 2, line 31 | 47 | 00 |
| 48 | Subtotal of tax: Add lines 46 and 47. Enter the total | 48 | **0** 00 |
| 49 | Dependent Tax Credit. See instructions | 49 | 00 |
| 50 | Family income tax credit (from the worksheet - see instructions) | 50 | **40** 00 |
| 51 | Nonrefundable Credits from Arizona Form 301, Part 2, line 62 | 51 | 00 |
| 52 | **Balance of tax:** Subtract lines 49, 50 and 51 from line 48. If the sum of lines 49, 50 and 51 is greater than line 48, enter "0" | 52 | **0** 00 |
| 53 | 2023 AZ income tax withheld | 53 | 00 |
| 54 | 2023 AZ estimated tax payments **54a** 00 Claim of Right **54b** 00 Add 54a and 54b **54c** | | 00 |
| 55 | 2023 AZ extension payment (Form 204) | 55 | 00 |
| 56 | Increased Excise Tax Credit (from the worksheet - see instructions) | 56 | **25** 00 |
| 57 | Property Tax Credit from Arizona Form 140PTC | 57 | 00 |
| 58 | Other refundable credits: Check the box(es) and enter the total amount **581** ☐ 308-I **582** ☐ 334 **583** ☐ 349 | 58 | 00 |
| 59 | **Total payments and refundable credits:** Add lines 53 through 58. Enter the total | 59 | **25** 00 |
| 60 | **TAX DUE:** If line 52 is larger than line 59, subtract line 59 from line 52. Enter amount of tax due. Skip lines 61, 62 and 63 | 60 | 00 |
| 61 | **OVERPAYMENT:** If line 59 is larger than line 52, subtract line 52 from line 59. Enter amount of overpayment | 61 | **25** 00 |
| 62 | Amount of line 61 to be applied to 2024 estimated tax | 62 | **0** 00 |
| 63 | Balance of overpayment: Subtract line 62 from line 61. Enter the difference | 63 | **25** 00 |

| 64 - 74 Voluntary Gifts to: | | | | | |
|---|---|---|---|---|---|
| | Solutions Teams Assigned to Schools | 64 | 00 | Arizona Wildlife **65** | 00 |
| Child Abuse Prevention **66** | 00 | Domestic Violence Services | 67 | 00 | Political Gift **68** | 00 |
| Neighbors Helping Neighbors**69** | 00 | Special Olympics | 70 | 00 | Veterans' Donations Fund**71** | 00 |
| I Didn't Pay Enough Fund **72** | 00 | Sustainable State Parks and Road Fund | 73 | 00 | Spay/Neuter of Animals **74** | 00 |

| | | | |
|---|---|---|---|
| 75 | Political Party (if amount is entered on line 68 - check only one): **751** ☐ Democratic **752** ☐ Libertarian **753** ☐ Republican | | |
| 76 | Estimated payment penalty | 76 | 00 |
| 77 | **771** ☐ Annualized/Other **772** ☐ Farmer or Fisherman **773** ☐ Form 221 included | | |
| 78 | Add lines 64 through 74 and 76; enter the total | 78 | 00 |
| 79 | **REFUND:** Subtract line 78 from line 63. If less than zero, enter amount owed on line 80 | 79 | **25** 00 |
| | Direct Deposit of Refund: Check box 79A if your deposit will be ultimately placed in a **foreign account;** see instructions**79A** ☐ | | |
| | **C** ☐ Checking or ROUTING NUMBER ACCOUNT NUMBER | | |
| | **98 S** ☐ Savings | | |
| 80 | **AMOUNT OWED:** Add lines 60 and 78. Make check payable to Arizona Department of Revenue; write your SSN on payment and include with your return | 80 | 00 |

Under penalties of perjury, I declare that I have read this return and any documents with it, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**PLEASE SIGN HERE**

| | | | |
|---|---|---|---|
| → | | | **REAL ESTATE SALES** |
| YOUR SIGNATURE | | DATE | OCCUPATION |
| → | | | |
| SPOUSE'S SIGNATURE | | DATE | SPOUSE'S OCCUPATION |
| **BRENT W. RUDMAN, EA** | | **07/02/25** | **BOTTOMLINE TAX SERVICE INC.** |
| PAID PREPARER'S SIGNATURE | | DATE | FIRM'S NAME (PREPARER'S IF SELF-EMPLOYED) **P00601185** |
| **20200 REDWOOD RD STE 12** | | | **81-1044348** |
| PAID PREPARER'S STREET ADDRESS | | | PAID PREPARER'S TIN |
| **CASTRO VALLEY** | **CA** | **94546-4354** | **510-413-8290** |
| PAID PREPARER'S CITY | STATE | ZIP CODE | PAID PREPARER'S PHONE NUMBER |

If you are sending a payment with this return, mail to Arizona Department of Revenue, PO Box 52016, Phoenix, AZ 85072-2016. Include the payment with Form 140.
If you ~~Case 2:25-bk-03930-DPC~~ owe ~~Doc 30~~ Filed ~~07/14/25~~ Entered ~~07/15/25 12:40:00~~ Desc to AZ Department of Revenue, PO Box 52138, Phoenix, AZ 85072-2138.

| Arizona Schedule **A** | **Itemized Deduction Adjustments**<br>For Full-Year Residents Filing Form 140 | **2023** |

*Include with your return.*

| Your Name as shown on Form 140 | Your Social Security Number |
| **BARBARA A. BOWEN** | **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** |
| Spouse's Name as shown on Form 140 (if filing joint) | Spouse's Social Security Number |

To itemize on your Arizona return, you must first complete a federal Schedule A even if you did not itemize on your federal return. Use Form 140 Schedule A to adjust the amount shown on the federal Schedule A. Complete Form 140 Schedule A *only if you are making changes* to the amount shown on the federal Schedule A. See instructions for details.

### Adjustment to Medical and Dental Expenses

| | | | | |
|---|---|---|---|---|
| 1 | Medical and dental expenses .......................................... | 1 | **18,841** | 00 |
| 2 | Medical expenses allowed to be taken as a federal itemized deduction ...... | 2 | **18,841** | 00 |
| 3 | If line 1 is the same as or more than line 2, subtract line 2 from line 1; otherwise, go to line 4 .............. | 3 | | 00 |
| 4 | If line 2 is more than line 1, subtract line 1 from line 2 .................................... | 4 | | 00 |

### Adjustment to Interest Deduction

| | | | |
|---|---|---|---|
| 5 | If you received a federal credit for interest paid on mortgage credit certificates (from federal Form 8396), enter the amount of mortgage interest you paid for 2023 that is equal to the amount of your 2023 federal credit ......................................... | 5 | 00 |

### Adjustments to Charitable Contributions

| | | | |
|---|---|---|---|
| 6 | Amount of charitable contributions for which you are claiming a credit under Arizona law ................... | 6 | 00 |

### Adjustment to State Income Taxes

| | | | |
|---|---|---|---|
| 7 | Amount of state income taxes deducted on the federal Schedule A that are for contributions to a charity for which an Arizona credit was received. If your tax deductions were limited on your federal Schedule A complete the worksheet on page 2 to determine the adjustment on this line ................................ | 7 | 00 |

### Other Adjustments

| | | | |
|---|---|---|---|
| 8 | Amount allowed as a federal itemized deduction that relates to income not subject to Arizona tax .......... | 8 | 00 |

### Adjusted Itemized Deductions

| | | | | |
|---|---|---|---|---|
| 9 | Add the amounts on lines 3 and 5 ...................................... | 9 | | 00 |
| 10 | Add the amounts on lines 4, 6, 7, and 8 ................................ | 10 | | 00 |
| 11 | Total federal itemized deductions allowed to be taken on federal return .... | 11 | **38,657** | 00 |
| 12 | Enter the amount from line 9 above ...................................... | 12 | | 00 |
| 13 | Add lines 11 and 12 ...................................................... | 13 | **38,657** | 00 |
| 14 | Enter the amount from line 10 above ..................................... | 14 | | 00 |
| 15 | Arizona itemized deductions: Subtract line 14 from line 13. Enter the difference here. Also, enter the amount on Form 140, page 2, line 43. If less than zero, enter "0" .......................................... | 15 | **38,657** | 00 |

**!** IMPORTANT

*You must include a copy of federal Form 1040, Schedule A with your return if you itemize your deductions.*

# Itemized Deductions

**Attach to Form 1040 or 1040-SR.**

**Go to www.irs.gov/ScheduleA for instructions and the latest information.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **07**

Department of the Treasury
Internal Revenue Service

Name(s) shown on Form 1040 or 1040-SR

**BARBARA A. BOWEN**

Your social security number

**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**

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | **1** | **18,841** | |
| | 2 Enter amount from Form 1040 or 1040-SR, line 11 | **2** | **-23,821** | |
| | 3 Multiply line 2 by 7.5% (0.075) | **3** | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** | **18,841** |
| **Taxes You Paid** | 5 State and local taxes. | | | |
| | a State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☐ | **5a** | **416** | |
| | b State and local real estate taxes (see instructions) | **5b** | **1,309** | |
| | c State and local personal property taxes | **5c** | | |
| | d Add lines 5a through 5c | **5d** | **1,725** | |
| | e Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | **1,725** | |
| | 6 Other taxes. List type and amount: | **6** | | |
| | 7 Add lines 5e and 6 | | | **7** | **1,725** |
| **Interest You Paid** | 8 Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| **Caution:** Your mortgage interest deduction may be limited. See instructions. | a Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | **18,091** | |
| | b Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | **8b** | | |
| | c Points not reported to you on Form 1098. See instructions for special rules | **8c** | | |
| | d Reserved for future use | **8d** | | |
| | e Add lines 8a through 8c | **8e** | **18,091** | |
| | 9 Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | 10 Add lines 8e and 9 | | | **10** | **18,091** |
| **Gifts to Charity** | 11 Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | | |
| **Caution:** If you made a gift and got a benefit for it, see instructions. | 12 Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | | |
| | 13 Carryover from prior year | **13** | | |
| | 14 Add lines 11 through 13 | | | **14** | |
| **Casualty and Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | | **15** | |
| **Other Itemized Deductions** | 16 Other—from list in instructions. List type and amount: | | | **16** | |
| **Total Itemized Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | | **17** | **38,657** |
| | 18 If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040.

**Schedule A (Form 1040) 2023**

DAA

| Form **140** | **Arizona Depreciation Reconciliation Worksheet** | **2023** |
|---|---|---|

Name

**BARBARA A. BOWEN**

Taxpayer Identification Number

**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**

## Form 140 Depreciation Reconciliation Worksheet

1. Total federal depreciation (From federal Form 4562) ............................................ 1. **4,140**
2. Federal 179 expense allowed ............................................................................. 2. _____
3. Total federal depreciation excluding Section 179 (Line 1 less Line 2) ................... 3. **4,140**
4. Total Arizona depreciation excluding Section 179 ............................................... 4. **4,140**
5. Adjustment from pass-through entities (Enter on Form 140, Line 15 or 26) ........... 5. _____

## Schedule A Depreciation Reconciliation Worksheet

Adjustment for Schedule A depreciation (Enter on Form 140, Line 15 or 26) ............................ **0**

OMB No. 1545-0172

| Form **140** | Arizona Form 4562 Depreciation and Amortization Worksheet | **2023** |
|---|---|---|

Name(s) shown on return
**BARBARA A. BOWEN**

Identifying number
**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**

Business or activity to which this form relates
**REAL ESTATE SALES/CONSULTING**

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

#### Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 3,554 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 3,554 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

DAA

BARBARA A. BOWEN                                     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

## Part V  Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If "Yes," is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .......... **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| INFINITI | 11/30/21 | 71.94 % | 38,783 | 17,531 | 5.0 | 200DBMQ | 3,554 | |
| AUTO | 01/01/09 | 74.92 % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........... **28** | | | | | | | 3,554 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............. **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ........ | 13,672 | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year .... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | 5,334 | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | 19,006 | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? .............. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ........... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............. | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ............. | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............. | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions ............. | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI  Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 Amortization of costs that began before your 2023 tax year ............. **43** | | | | | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report ............. **44** | | | | | | |

Case 2:25-bk-02839-DPC   Doc 39   Filed 07/14/25   Entered 07/15/25 12:40:00   Desc
Main Document     Page 57 of 75

DAA                                                                    Form **4562** (2023)

| Form **140** | **Arizona Form 4562 Depreciation and Amortization Worksheet** | **2023** |
|---|---|---|

Name(s) shown on return
**BARBARA A. BOWEN**

Identifying number
**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**

Business or activity to which this form relates
**FORM 8829 - REAL ESTATE SALES/CONSU**

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ......... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ......... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 586 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......... | | |

### Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 586 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs .......... **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2023)

THERE ARE NO AMOUNTS FOR PAGE 2

| Form **140** | **Arizona Tax Credits Worksheet** | **2023** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| BARBARA A. BOWEN | 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 |

## Qualifying Dependent Worksheet

a. Enter your dependents. (Box 10a and 10b) ....................................................... a. **0**
b. Enter "2" if you are filing Married Filing Joint. Otherwise, enter "1" ............................ b. **1**
c. Add Line a and Line b ................................................................................ c. **1**

## Family Income Tax Credit Worksheet

**PART I:**

1. Enter your Arizona AGI from Form 140, Line 42 or Form 140PY, Line 52 ........................ 1. **0**
2. Enter the total exemptions from Form 140, Lines 38 through 41, or Form 140PY, Line 51 ...... 2. **0**
3. Add Line 1 and Line 2 ............................................................................... 3. **0**
4. Enter your income limitation based on filing status and number of dependents ................ 4. **10,000**
5. Subtract Line 4 from Line 3 ........................................................................ 5. **(10,000)**

    If line 5 is greater than zero, STOP. You do not qualify for the credit

    If line 5 is zero or less, complete PART II of this worksheet

**PART II:**

6. Multiply the amount on Line c by $40 ............................................................. 6. **40**
7. Enter your filing status maximum credit ........................................................... 7. **120**
    **MFJ or HH $240**       **MFS or Single $120**
8. Enter the lesser of Lines 6 and 7.     8.
    This is your Family income credit. Enter on Form 140, Line 50 or Form 140PY, Line 60 .......... **40**

## Credit for Increased Excise Tax Worksheet

**You may use this worksheet if the following apply:**

  * You are filing MFJ or HH and your federal AGI does not exceed $25,000    * You are not claiming the property tax credit on Form 140PTC

  * You are filing MFS or Single and your federal AGI does not exceed $12,500    * You are not being claimed as a dependent by another taxpayer

1. Multiply the amount from Line c on the Qualifying Dependent Worksheet by $25 ................ 1. **25**
2. Enter the smaller of Line 1 or $100 on Form 140, Line 56 or Form 140PY, Line 66 ............. 2. **25**

# AZ Asset Report
## REAL ESTATE SALES/CONSULTING

| Asset | Description | Date In Service | Cost | Basis for Depr | AZ Prior | AZ Current | Federal Current | Difference Fed - AZ |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 22,860 | 171 | 586 | 586 | 0 |
| | | | 360,000 | 22,860 | 171 | 586 | 586 | 0 |
| **Other Depreciation:** | | | | | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total Other Depreciation | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total ACRS and Other Depreciation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Listed Property:** | | | | | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 17,532 | 16,562 | 3,554 | 3,554 | 0 |
| 1 | AUTO | 1/01/09 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 38,783 | 17,532 | 16,562 | 3,554 | 3,554 | 0 |
| | Grand Totals | | 398,783 | 40,392 | 16,733 | 4,140 | 4,140 | 0 |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net Grand Totals | | 398,783 | 40,392 | 16,733 | 4,140 | 4,140 | 0 |

# AZ Future Depreciation Report   FYE: 12/31/24
## REAL ESTATE SALES/CONSULTING

| Asset | Description | Date In Service | Cost | AZ |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 586 |
| | | | 360,000 | 586 |
| **Other Depreciation:** | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 |
| | **Total Other Depreciation** | | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 0 | 0 |
| **Listed Property:** | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 2,132 |
| 1 | AUTO | 1/01/09 | 0 | 0 |
| | | | 38,783 | 2,132 |
| | **Grand Totals** | | 398,783 | 2,718 |

| Asset | Description | Date In Service | Cost | AZ |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 586 |
| | | | 360,000 | 586 |
| **Other Depreciation:** | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 |
| | **Total Other Depreciation** | | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 0 | 0 |
| **Listed Property:** | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 3,717 |
| 1 | AUTO | 1/01/09 | 0 | 0 |
| | | | 38,783 | 3,717 |
| | **Grand Totals** | | 398,783 | 4,303 |

**Do not mail this form to the Arizona Department of Revenue.** *The ERO must retain this document a minimum of four years.*

| Your First Name and Initial | Last Name | **Enter your SSN(s).** | Your Social Security Number* |
|---|---|---|---|
| **BARBARA A.** | **BOWEN** | | **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** |
| Your Spouse's First Name and Initial (if filed joint) | Last Name | | Spouse's Social Security No.* |

*Do Not Truncate

## PART 1 – PURPOSE (If you are e-filing a Small Business Income Tax Return, also complete Form AZ-8879 SBI)

- To certify the truthfulness, correctness, and completeness of the taxpayer's electronic income tax return.
- To authorize the Electronic Return Originator (ERO) to affirm that the taxpayer wishes to use the taxpayer's electronic signature to the taxpayer's federal individual income tax return as the taxpayer's signature to the taxpayer's electronic Arizona individual income tax return.

### PART 2 – TAX RETURN INFORMATION

| | | |
|---|---|---|
| 1 Arizona Adjusted Gross Income | **9,436** | 00 |
| 2 Balance Of Tax ........ | | 00 |
| 3 Arizona Income Tax Withheld | | 00 |

Check box 4 or box 5:

| | | |
|---|---|---|
| 4 [X] **REFUND:** Enter the amount of refund .......... | **25** | 00 |
| 5 [ ] **AMOUNT YOU OWE:** Enter the amount owed | | 00 |

### PART 3 – FINANCIAL INSTITUTION INFORMATION

Must be present when requesting direct debit or deposit.

[ ] Foreign Account Deposit/Debit: See instructions below.

| TYPE OF ACCOUNT | | ROUTING NUMBER |
|---|---|---|
| [X] Checking | [ ] Savings | **121042882** |

| ACCOUNT NUMBER |
|---|
| **6555196739** |

| DIRECT DEBIT REQUEST DATE | DIRECT DEBIT PAYMENT AMOUNT |
|---|---|
| | $ .00 |

**Box 4 Checkbox – Refund:** You are due a refund based on the information provided on your tax return. Your refund amount will be deposited in the account listed in the Financial Institution Information Section (Part 3).

**Box 5 Checkbox – Amount You Owe:** You owe taxes based on the information provided on your tax return. You have elected to direct debit for payment. The payment will be withdrawn from the account and on the date listed in the Financial Institution Information Section (Part 3).

**Foreign Account Deposit/Debit Checkbox:** Check the "Foreign Account Deposit/Debit" box if your deposit will be ultimately placed in or come from a foreign account. If you check this box, do not enter your account numbers. If this box is checked, we will not direct deposit or debit your account. If you owe tax, we will send you a check instead. If you owe tax, *you must mail a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.*

### PART 4 – DECLARATION AND SIGNATURE AUTHORIZATION (Sign only after completing Part 2)

Under penalties of perjury, I declare that I have examined a copy of my electronic Arizona individual income tax return and accompanying schedules and statements for the year ending December 31, 2024, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of Arizona adjusted gross income, total tax, Arizona income tax withheld, and refund (or amount owed) listed above are the amounts shown on the copy of my electronic Arizona income tax return.

6a [X] I consent that my refund be directly deposited as designated in the electronic portion of my 2024 Arizona individual income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

6b [ ] I do not want direct deposit of my refund or I am not receiving a refund.

6c [ ] I authorize the Arizona Department of Revenue (ADOR) and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Arizona taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If I have filed a balance due return, I understand that if the ADOR does not receive full and timely payment of my tax liability by April 15, 2025, I will remain liable for the tax liability and all applicable interest and penalties. When electronically filing my federal and state tax returns, I understand that if there is an error on my federal return, my state return will also be rejected.

I consent to my Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending my electronic Arizona individual income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending my ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of my return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of my return or refund is delayed, I authorize ADOR to disclose to my ERO, OLSP and/or transmitter the reason(s) for the delay, or when the refund was sent. If ADOR contacts my ERO for a copy of my return, any documents or schedules to my return, and/or this authorization form, I authorize my ERO to release copies of the requested documents to ADOR.

I authorize **BRENT W. RUDMAN, EA**
(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want my electronic signature to my electronic federal individual income tax return to serve as my signature to my electronic Arizona individual income tax return for the year ending December 31, 2024. I understand that when my ERO makes the election that my electronic signature to my federal individual income tax return will serve as my signature to my Arizona individual income tax return, I will have signed my Arizona individual income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

**PLEASE SIGN HERE**

➤ *Barbara A Bowen*
YOUR PEN AND INK SIGNATURE
| 07/02/2025
DATE

➤
SPOUSE'S PEN AND INK SIGNATURE
| DATE

**Arizona Form 140**

## Resident Personal Income Tax Return

**FOR CALENDAR YEAR 2024**

82F ☐ Check box 82F if filing under extension   OR FISCAL YEAR BEGINNING |_|_|_|2,0,2,4| AND ENDING |_|_|_|2,0,_|_|. 66F

| | |
|---|---|
| **1** Your First Name and Middle Initial<br>BARBARA A | Last Name<br>BOWEN |
| | Your Social Security Number<br>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 |

Spouse's First Name and Middle Initial (if box 4 or 6 checked)   Last Name   Spouse's Social Security No.

**2** Current Home Address - number and street, rural route
9406 E ELLIS ST   Apt. No.   Daytime Phone (with area code) 94

**3** City, Town or Post Office   State   ZIP Code
MESA   AZ 85207   Last Names Used in Last Four Prior Year(s) (if different) 97

**FILING STATUS**

- 4 ☐ Married filing joint return  4a ☐ Injured Spouse Protection of Joint Overpayment
- 5 ☐ Head of household. Enter name of qualifying child or dependent on next line.
- 6 ☐ Married filing separate return. Enter spouse's name and Social Security Number above.
- 7 ☒ Single

REVENUE USE ONLY. DO NOT MARK IN THIS AREA. 88

**EXEMPTIONS**

↓ Enter the number claimed. Do not put a check mark.

- 8 Age 65 or over (you and/or spouse)   *If completing lines 8, 9, and 11a, also complete lines 38,*
- 9 Blind (you and/or spouse)   *39, and 41. For lines 10a and 10b, also complete line 49.*
- 10a Dependents: Under age of 17.   10b ☐ Dependents: Age 17 and over.
- 11a Qualifying parents and grandparents

81 PM   80 RCVD

**(Box 10a and 10b):** Dependent Information. See instructions. **For more space, check the bo☐ and complete page 4, Part 1.**

| | (a)<br>FIRST AND LAST NAME<br>(Do not list yourself or spouse) | (b)<br>SOCIAL SECURITY<br>NUMBER | (c)<br>RELATIONSHIP | (d)<br>NO. OF MONTHS<br>LIVED IN YOUR<br>HOME IN 2024 | (e)<br>✓Dependent Age<br>included in:<br>(Box 10a) (Box 10b) | (f)<br>✓if you did not claim<br>this person on your<br>federal return due to<br>educational credits |
|---|---|---|---|---|---|---|
| **10c** | | | | | | |
| **10d** | | | | | | |
| **10e** | | | | | | |

**(Box 11a):** Qualifying parents and grandparents. See instructions. **For more space, check the ☐ and complete page 4, Part 2.**

| | (a)<br>FIRST AND LAST NAME<br>(Do not list yourself or spouse) | (b)<br>SOCIAL SECURITY<br>NUMBER | (c)<br>RELATIONSHIP | (d)<br>NO. OF MONTHS<br>LIVED IN YOUR<br>HOME IN 2024 | (e)<br>IF AGE 65 OR<br>OVER | (f)<br>IF DIED<br>IN 2024 |
|---|---|---|---|---|---|---|
| **11b** | | | | | | |
| **11c** | | | | | | |

**Additions**

| | | | |
|---|---|---|---|
| **12** Federal adjusted gross income (from your federal return) | | 12 | 9,436 00 |
| **13** Small Business Income: 13S ☐ check the box if you are filing Arizona Form 140-SBI and enter the amount from Form 140-SBI, line 10 | | 13 | |
| **14** Modified federal adjusted gross income. Subtract line 13 from line 12 | | 14 | 9,436 00 |
| **15** Non-Arizona municipal interest | | 15 | 00 |
| **16** Partnership Income adjustment. | | 16 | 00 |
| **17** Total federal depreciation | | 17 | 2,568 00 |
| **18** Other Additions to Income: Complete Other Additions to Arizona Gross Income schedule on page 5 | | 18 | 00 |
| **19 Subtotal:** Add lines 14 through 18 and enter the total | | 19 | 12,004 00 |

**Subtractions**

| | | | |
|---|---|---|---|
| **20** Total net capital gain or (loss). See instructions | 20 | 0 00 | |
| **21** Total net short-term capital gain or (loss). See instructions | 21 | 0 00 | |
| **22** Total net long-term capital gain or (loss). See instructions | 22 | 0 00 | |
| **23** Net long-term capital gain from assets acquired *after* December 31, 2011. See instruction 23 | | 0 00 | |
| **24** Multiply line 23 by 25% (.25) and enter the result | | 24 | 00 |
| **25** Net capital gain derived from investment in qualified small business | | 25 | 00 |
| **26** Recalculated Arizona depreciation | | 26 | 2,568 00 |
| **27** Partnership Income adjustment. See instructions | | 27 | 00 |
| **28** Interest on U.S. obligations such as U.S. savings bonds and treasury bills | | 28 | 00 |
| **29a** Exclusion for federal, Arizona state or local government pensions (up to $2,500 per taxpayer) | 29a | | 00 |
| **29b** Exclusion for benefits, annuities and pensions for retired/retainer pay of the uniformed services | 29b | | 00 |
| **30** U.S. Social Security or Railroad Retirement Act benefits included as income on your federal return (taxable amount) | 30 | | 00 |
| **31** Certain wages of American Indians | | 31 | 00 |
| **32** Pay received for active service as a member of the reserves, national guard or the U.S. armed forces | 32 | | 00 |
| **33** Net operating loss adjustment. See instructions | | 33 | 00 |
| **34** Contributions to: 34a 529 College Savings Plans | | 00 | 34b 529A (ABLE accounts) | | 00 add 34a and 34b | 34c | 00 |
| **35** Subtract lines 24 through 34c from line 19. Enter the difference | | 35 | 9,436 00 |

Case 2:25-bk-03830-DPC   Doc 30   Filed 07/14/25   Entered 07/15/25 12:49:09   Desc
Main Document   Page 64 of 75

| | | | |
|---|---|---|---:|
| **Exemptions** | 36 Other Subtractions from Income. Complete *Other Subtraction from Arizona Gross Income* schedule on page 6 | 36 | 00 |
| | 37 Subtract line 36 from line 35. Enter the difference | 37 | 9,436 00 |
| | 38 Age 65 or over: Multiply the number in box 8 by $2,100 | 38 | 00 |
| | 39 Blind: Multiply the number in box 9 by $1,500 | 39 | 00 |
| | 40 Other Exemptions. See instructions **40E** ☐    Multiply the number in box **40E** by $2,300 | 40 | 00 |
| | 41 Qualifying parents and grandparents: Multiply the number in box 11a by $10,000 | 41 | 00 |
| | 42 **Arizona adjusted gross income:** Subtract lines 38 through 41 from line 37. If less than zero, enter "0" | 42 | 9,436 00 |
| **Balance of Tax** | 43 **Deductions:** *Check box and enter amount.* See instructions   **43I** ☐ **ITEMIZED**   **43S** ☒ **STANDARD** 43 | | 26,638 00 |
| | 44 If you checked box **43S** and claim charitable contributions, check **C** ☐   **Complete page 3.** See instructions | 44 | 0 00 |
| | 45 Arizona taxable income: Subtract lines 43 and 44 from line 42. If less than zero, enter "0" | 45 | 0 00 |
| | 46 Tax: Multiply line 45 by 2.5% (.025). Enter the result | 46 | 0 00 |
| | 47 Tax from recapture of credits from Arizona Form 301, Part 2, line 30 | 47 | 00 |
| | 48 Subtotal of tax: Add lines 46 and 47. Enter the total | 48 | 0 00 |
| | 49 Dependent Tax Credit. See instructions | 49 | 0 00 |
| | 50 Family income tax credit (from the worksheet - see instructions) | 50 | 40 00 |
| | 51 Nonrefundable Credits from Arizona Form 301, Part 2, line 60 | 51 | 00 |
| | 52 **Balance of tax:** Subtract lines 49, 50 and 51 from line 48. If the sum of lines 49, 50 and 51 is greater than line 48, enter "0" | 52 | 0 00 |
| **Total Payments and Refundable Credits** | 53 2024 AZ income tax withheld | 53 | 00 |
| | 54 2024 AZ estimated tax payments **54a** ☐ 00   Claim of Right **54b** ☐ 00   Add 54a and 54b **54c** | | 00 |
| | 55 2024 AZ extension payment (Form 204) | 55 | 00 |
| | 56 Increased Excise Tax Credit (from the worksheet - see instructions) | 56 | 25 00 |
| | 57 Property Tax Credit from Arizona Form 140PTC | 57 | 00 |
| | 58 Other refundable credits: Check the box(es) and enter the total amount **58 1** ☐ 308-I **58 2** ☐ 334 **58 3** ☐ 349 58 | | 00 |
| | 59 **Total payments and refundable credits:** Add lines 53 through 58. Enter the total | 59 | 25 00 |
| **Tax Due or Overpayment** | 60 **TAX DUE:** If line 52 is larger than line 59, subtract line 59 from line 52. Enter amount of tax due. Skip lines 61, 62 and 63 | 60 | 00 |
| | 61 **OVERPAYMENT:** If line 59 is larger than line 52, subtract line 52 from line 59. Enter amount of overpayment | 61 | 25 00 |
| | 62 Amount of line 61 to be applied to 2025 estimated tax | 62 | 0 00 |
| | 63 Balance of overpayment: Subtract line 62 from line 61. Enter the difference | 63 | 25 00 |

| **Voluntary Gifts** | 64 - 74 Voluntary Gifts to: | Solutions Teams Assigned to Schools | 64 | 00 | Arizona Wildlife | 65 | 00 | |
|---|---|---|---|---|---|---|---|---|
| | Child Abuse Prevention **66** | 00 | Domestic Violence Services **67** | 00 | Political Gift | 68 | 00 | |
| | Neighbors Helping Neighbors **69** | 00 | Special Olympics | 70 | 00 | Veterans' Donations Fund **71** | 00 | |
| | I Didn't Pay Enough Fund **72** | 00 | Sustainable State Parks and Road Fund | 73 | 00 | Spay/Neuter of Animals **74** | 00 | |

| | | | |
|---|---|---|---:|
| | 75 Political Party (if amount is entered on line 68 - check only one):   **751** ☐ Democratic   **752** ☐ Libertarian   **753** ☐ Republican | | |
| **Penalty** | 76 Estimated payment penalty | 76 | 00 |
| | 77 **771** ☐ Annualized/Other   **772** ☐ Farmer or Fisherman   **773** ☐ Form 221 included | | |
| | 78 Add lines 64 through 74 and 76; enter the total | 78 | 00 |
| **Refund or Amount Owed** | 79 **REFUND:** Subtract line 78 from line 63. If less than zero, enter amount owed on line 80 | 79 | 25 00 |
| | Direct Deposit of Refund: *Check box 79A if your deposit will be ultimately placed in a* **foreign account**; *see instructions* **79A** ☐ | | |
| | **C** ☒ Checking or   **S** ☐ Savings   **98**   ROUTING NUMBER 121042882   ACCOUNT NUMBER 6555196739 | | |
| | 80 **AMOUNT OWED:** Add lines 60 and 78. Make check payable to Arizona Department of Revenue; write your SSN on payment and include with your return | 80 | 00 |

Under penalties of perjury, I declare that I have read this return and any documents with it, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| **PLEASE SIGN HERE** → | YOUR SIGNATURE | DATE     OCCUPATION   **REAL ESTATE SALES** |
| | SPOUSE'S SIGNATURE | DATE     SPOUSE'S OCCUPATION |
| | **BRENT W. RUDMAN, EA**   PAID PREPARER'S SIGNATURE | DATE **07/02/25**   FIRM'S NAME (PREPARER'S IF SELF-EMPLOYED) **BOTTOMLINE TAX SERVICE INC.**   **P00601185** |
| | **20200 REDWOOD RD STE 12**   PAID PREPARER'S STREET ADDRESS | FIRM'S NAME (PREPARER'S IF SELF-EMPLOYED)   **81-1044348** PAID PREPARER'S TIN |
| | **CASTRO VALLEY**   PAID PREPARER'S CITY | **CA** STATE   **94546-4354** ZIP CODE   **510-413-8290** PAID PREPARER'S PHONE NUMBER |

If you are sending a payment with this return, mail to Arizona Department of Revenue, PO Box 52016, Phoenix, AZ 85072-2016. Include the payment with Form 140.
If you are ~~expecting a refund or~~ owe ~~no tax~~ or owe ~~tax but are not sending a payment,~~ mail to Arizona Department of Revenue, PO Box 52138, Phoenix, AZ 85072-2138.

Case 2:25-bk-03089-DPC Doc 30 Filed 07/15/25 Entered 07/15/25 12:46:09 Desc Main Document Page 65 of 75

| Arizona Schedule **A** | **Itemized Deduction Adjustments** For Full-Year Residents Filing Form 140 | **2024** |

*Include with your return.*

| Your Name as shown on Form 140 | Your Social Security Number |
| **BARBARA A.    BOWEN** | **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** |
| Spouse's Name as shown on Form 140 (if filing joint) | Spouse's Social Security Number |

To itemize on your Arizona return, you must first complete a federal Schedule A even if you did not itemize on your federal return. Use Form 140 Schedule A to adjust the amount shown on the federal Schedule A. Complete Form 140 Schedule A *only if you are making changes* to the amount shown on the federal Schedule A. See instructions for details.

### Adjustment to Medical and Dental Expenses

| | | | | |
|---|---|---|---|---|
| 1 | Medical and dental expenses ............................................... | 1 | 2,114 | 00 |
| 2 | Medical expenses allowed to be taken as a federal itemized deduction ...... | 2 | 1,406 | 00 |
| 3 | If line 1 is the same as or more than line 2, subtract line 2 from line 1; otherwise, go to line 4 ............... | 3 | 708 | 00 |
| 4 | If line 2 is more than line 1, subtract line 1 from line 2 ................................. | 4 | | 00 |

### Adjustment to Interest Deduction

| | | | | |
|---|---|---|---|---|
| 5 | If you received a federal credit for interest paid on mortgage credit certificates (from federal Form 8396), enter the amount of mortgage interest you paid for 2024 that is equal to the amount of your 2024 federal credit ................................................................. | 5 | | 00 |

### Adjustments to Charitable Contributions

| | | | | |
|---|---|---|---|---|
| 6 | Amount of charitable contributions for which you are claiming a credit under Arizona law .................... | 6 | | 00 |

### Adjustment to State Income Taxes

| | | | | |
|---|---|---|---|---|
| 7 | Amount of state income taxes deducted on the federal Schedule A that are for contributions to a charity for which an Arizona credit was received. If your tax deductions were limited on your federal Schedule A complete the worksheet on page 2 to determine the adjustment on this line .................... | 7 | | 00 |

### Other Adjustments

| | | | | |
|---|---|---|---|---|
| 8 | Amount allowed as a federal itemized deduction that relates to income not subject to Arizona tax .......... | 8 | | 00 |

### Adjusted Itemized Deductions

| | | | | |
|---|---|---|---|---|
| 9 | Add the amounts on lines 3 and 5 ....................................... | 9 | 708 | 00 |
| 10 | Add the amounts on lines 4, 6, 7, and 8 ....................................... | 10 | | 00 |
| 11 | Total federal itemized deductions allowed to be taken on federal return .... | 11 | 25,930 | 00 |
| 12 | Enter the amount from line 9 above ....................................... | 12 | 708 | 00 |
| 13 | Add lines 11 and 12 ....................................... | 13 | 26,638 | 00 |
| 14 | Enter the amount from line 10 above ....................................... | 14 | | 00 |
| 15 | Arizona itemized deductions: Subtract line 14 from line 13. Enter the difference here. Also, enter the amount on Form 140, page 2, line 43. If less than zero, enter "0" ....................................... | 15 | 26,638 | 00 |

> **!** **IMPORTANT**
>
> *You must include a copy of federal Form 1040, Schedule A with your return if you itemize your deductions.*

# Itemized Deductions

**Attach to Form 1040 or 1040-SR.**

**Go to** *www.irs.gov/ScheduleA* **for instructions and the latest information.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

## 2024

Attachment
Sequence No. **07**

| Name(s) shown on Form 1040 or 1040-SR | Your social security number |
|---|---|
| BARBARA A. BOWEN | 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 |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | **1** | 2,114 | |
| | 2 Enter amount from Form 1040 or 1040-SR, line 11 | **2** 9,436 | | |
| | 3 Multiply line 2 by 7.5% (0.075) | **3** | 708 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** 1,406 |
| **Taxes You Paid** | 5 State and local taxes. | | | |
| | a State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ........ [X] | **5a** | 632 | |
| | b State and local real estate taxes (see instructions) | **5b** | 2,116 | |
| | c State and local personal property taxes | **5c** | | |
| | d Add lines 5a through 5c | **5d** | 2,748 | |
| | e Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 2,748 | |
| | 6 Other taxes. List type and amount: | **6** | | |
| | 7 Add lines 5e and 6 | | | **7** 2,748 |
| **Interest You Paid**  **Caution:** Your mortgage interest deduction may be limited. See instructions. | 8 Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| | a Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | 21,036 | |
| | b Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | **8b** | | |
| | c Points not reported to you on Form 1098. See instructions for special rules | **8c** | | |
| | d Reserved for future use | **8d** | | |
| | e Add lines 8a through 8c | **8e** | 21,036 | |
| | 9 Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | 10 Add lines 8e and 9 | | | **10** 21,036 |
| **Gifts to Charity**  **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | | |
| | 12 Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | | |
| | 13 Carryover from prior year | **13** | 740 | |
| | 14 Add lines 11 through 13 | | | **14** 740 |
| **Casualty and Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | **15** | | |
| **Other Itemized Deductions** | 16 Other—from list in instructions. List type and amount: | **16** | | |
| **Total Itemized Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | | **17** 25,930 |
| | 18 If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040.

Schedule A (Form 1040) 2024

DAA

| Form **140** | **Arizona Depreciation Reconciliation Worksheet** | **2024** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| **BARBARA A. BOWEN** | **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** |

### Form 140 Depreciation Reconciliation Worksheet

1. Total federal depreciation (From federal Form 4562) ............................................................. 1. **2,568**
2. Federal 179 expense allowed ............................................................................................ 2. _____
3. Total federal depreciation excluding Section 179 (Line 1 less Line 2) ............................. 3. **2,568**
4. Total Arizona depreciation excluding Section 179 ........................................................... 4. **2,568**
5. Adjustment from pass-through entities (Enter on Form 140, Line 15 or 26) .................... 5. _____

### Schedule A Depreciation Reconciliation Worksheet

Adjustment for Schedule A depreciation (Enter on Form 140, Line 15 or 26) ............................. **0**

| Form **140** | **Arizona Form 4562 Depreciation and Amortization Worksheet** | **2024** |

Name(s) shown on return  
**BARBARA A. BOWEN**

Identifying number  
**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**

Business or activity to which this form relates  
**REAL ESTATE SALES/CONSULTING**

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 3,050,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,982 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 1,982 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2024)

DAA

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | [X] Yes | No | 24b If "Yes," is the evidence written? | [X] Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ......... | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| INFINITI | 11/30/21 | 66.87% | 38,783 | 15,565 | 5.0 | 200DBMQ | 1,982 | |
| AUTO | 01/01/09 | 74.92% | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ......... | | | | | **28** | | 1,982 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ..................................... | | | | | | **29** | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ........ | 15,921 | | | | | |
| **31** Total commuting miles driven during the year ..... | | | | | | |
| **32** Total other personal (noncommuting) miles driven ............................. | 7,889 | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 .......................... | 23,810 | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** Is another vehicle available for personal use? ..... | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............................. | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........... | | |
| **39** Do you treat all use of vehicles by employees as personal use? ............................. | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................. | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions ......... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2024 tax year ................................. | | | | **43** | |
| **44** Total ... | | | | | |

| Form **140** | **Arizona Form 4562 Depreciation and Amortization Worksheet** | **2024** |
|---|---|---|

Name(s) shown on return
**BARBARA A. BOWEN**

Identifying number
**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**

Business or activity to which this form relates
**FORM 8829 - REAL ESTATE SALES/CONSU**

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 3,050,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | 586 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 586 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2024)

Case 2:25-bk-03033-DPC  Doc 30  Filed 07/14/25  Entered 07/15/25 12:40:09  Desc
Main Document  Page 71 of 75  THERE ARE NO AMOUNTS FOR PAGE 2

| Form **140** | **Arizona Tax Credits Worksheet** | **2024** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| BARBARA A. BOWEN | 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 |

## Qualifying Dependent Worksheet

| | | |
|---|---|---|
| **a.** Enter your dependents. (Box 10a and 10b) | a. | 0 |
| **b.** Enter "2" if you are filing Married Filing Joint. Otherwise, enter "1" | b. | 1 |
| **c.** Add Line a and Line b | c. | 1 |

## Family Income Tax Credit Worksheet

**PART I:**

| | | |
|---|---|---|
| **1.** Enter your Arizona AGI from Form 140, Line 42 or Form 140PY, Line 52 | 1. | 9,436 |
| **2.** Enter the total exemptions from Form 140, Lines 38 through 41, or Form 140PY, Line 51 | 2. | 0 |
| **3.** Add Line 1 and Line 2 | 3. | 9,436 |
| **4.** Enter your income limitation based on filing status and number of dependents | 4. | 10,000 |
| **5.** Subtract Line 4 from Line 3 | 5. | (564) |

If line 5 is greater than zero, STOP. You do not qualify for the credit

If line 5 is zero or less, complete PART II of this worksheet

**PART II:**

| | | |
|---|---|---|
| **6.** Multiply the amount on Line c by $40 | 6. | 40 |
| **7.** Enter your filing status maximum credit | 7. | 120 |
|     **MFJ or HH** $240      **MFS or Single** $120 | | |
| **8.** Enter the lesser of Lines 6 and 7. | 8. | |
|     This is your Family income credit. Enter on Form 140, Line 50 or Form 140PY, Line 60 | | 40 |

## Credit for Increased Excise Tax Worksheet

**You may use this worksheet if the following apply:**

* You are filing MFJ or HH and your federal AGI does not exceed $25,000   * You are not claiming the property tax credit on Form 140PTC

* You are filing MFS or Single and your federal AGI does not exceed $12,500   * You are not being claimed as a dependent by another taxpayer

| | | |
|---|---|---|
| **1.** Multiply the amount from Line c on the Qualifying Dependent Worksheet by $25 | 1. | 25 |
| **2.** Enter the smaller of Line 1 or $100 on Form 140, Line 56 or Form 140PY, Line 66 | 2. | 25 |

# AZ Asset Report
## REAL ESTATE SALES/CONSULTING

| Asset | Description | Date In Service | Cost | Basis for Depr | AZ Prior | AZ Current | Federal Current | Difference Fed - AZ |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 22,860 | 757 | 586 | 586 | 0 |
| | | | 360,000 | 22,860 | 757 | 586 | 586 | 0 |
| | | | | | | | | |
| **Other Depreciation:** | | | | | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Other Depreciation** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | **Total ACRS and Other Depreciation** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| **Listed Property:** | | | | | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 15,565 | 20,116 | 1,982 | 1,982 | 0 |
| 1 | AUTO | 1/01/09 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 38,783 | 15,565 | 20,116 | 1,982 | 1,982 | 0 |
| | | | | | | | | |
| | **Grand Totals** | | 398,783 | 38,425 | 20,873 | 2,568 | 2,568 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 398,783 | 38,425 | 20,873 | 2,568 | 2,568 | 0 |

# AZ Future Depreciation Report   FYE: 12/31/25
## REAL ESTATE SALES/CONSULTING

| Asset | Description | Date In Service | Cost | AZ |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 5 | HOME OFFICE | 9/01/22 | 360,000 | 586 |
| | | | 360,000 | 586 |
| | | | | |
| **Other Depreciation:** | | | | |
| 3 | HOME OFFICE | 6/01/16 | 0 | 0 |
| | **Total Other Depreciation** | | 0 | 0 |
| | | | | |
| | **Total ACRS and Other Depreciation** | | 0 | 0 |
| | | | | |
| **Listed Property:** | | | | |
| 4 | INFINITI | 11/30/21 | 38,783 | 1,586 |
| 1 | AUTO | 1/01/09 | 0 | 0 |
| | | | 38,783 | 1,586 |
| | | | | |
| | **Grand Totals** | | 398,783 | 2,172 |

**b**  **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any other specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): ------------------------

----------------------------------------------------------------------------------------------------------------------------------------------------

**6**  **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this form. If you **do not** want to revoke a prior power of attorney, check here  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7**  **Taxpayer declaration and signature.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, partnership representative (or designated individual, if applicable), executor, receiver, administrator, trustee, or individual other than the taxpayer, I certify I have the legal authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| --------------------------- | -------------------- | ----------------------------- |
| Signature | Date | Title (if applicable) |

## Barbara A. Bowen

| --------------------------- | | ----------------------------- |
| Print name | | Print name of taxpayer from line 1 if other than individual |

### Part II    Declaration of Representative

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;

• I am subject to regulations in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;

• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and

• I am one of the following:

**a**  Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

**b**  Certified Public Accountant—a holder of an active license to practice as a certified public accountant in the jurisdiction shown below.

**c**  Enrolled Agent—enrolled as an agent by the IRS per the requirements of Circular 230.

**d**  Officer—a bona fide officer of the taxpayer organization.

**e**  Full-Time Employee—a full-time employee of the taxpayer.

**f**  Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).

**g**  Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the IRS is limited by section 10.3(d) of Circular 230).

**h**  Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). *See Special Rules and Requirements for Unenrolled Return Preparers in the instructions for additional information.*

**k**  Qualifying Student or Law Graduate—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student, or law graduate working in a LITC or STCP. See instructions for Part II for additional information and requirements.

**r**  Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

**Note:** For designations d–f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r). | Licensing jurisdiction (State) or other licensing authority (if applicable) | Bar, license, certification, registration, or enrollment number (if applicable) | Signature | Date |
|---|---|---|---|---|
| a | CA | 207033 | | |
| | | | | |
| | | | | |